## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| In re: | Chapter 11 Cases |
| TELEXFREE, LLC,<br>TELEXFREE, INC. and<br>TELEXFREE FINANCIAL, INC., | 14-40987-MSH<br>14-40988-MSH<br>14-40989-MSH |
| Debtors.<br>STEPHEN B. DARR AS HE IS THE<br>TRUSTEE OF THE CHAPTER 11 ESTATES<br>OF EACH OF THE DEBTORS, | Jointly Administered |
| Plaintiff, | |
| v. | |
| BENJAMIN ARGUETA, ALEXANDRO<br>ROCHA, JOSE NETO, JULIO C. PAZ,<br>EUZEBIO SUDRE NETO, HUGO<br>ALVARADO, ANA R. RAMOS, LINDA<br>SUZANNE HACKETT, RUDDY ABREAU,<br>MARCO ALMEIDA, RODRIGO<br>MONTEMOR, LAUREANO ARELLANO,<br>AARON ATAIDE, ROSANE CRUZ, OMAR<br>QUINONEZ, CARLOS C. DEJESUS,<br>BILKISH SUNESARA, ANDRES BOLIVAR<br>ESTEVEZ, JOSE LOPEZ, ANA ROSA<br>LOPEZ, FRANTZ BALAN, MARCELO<br>DASILVA, GLADYS ALVARADO, MARIA<br>TERESA MILAGRES NEVES, MARCOS<br>LANA, LUIZ ANTONIO DA SILVA, BRUNO<br>GRAZIANI, EDUARDO N. SILVA, MICHEL<br>CHRISTIANO SANTOLIN DE ARRUDA,<br>FRANCISDALVA SIQUEIRA, ALEXANDER<br>N. AURIO, AMILCAR LOPEZ, RENATO<br>SACRAMENTO, JULIO SILVA, DAVIDSON<br>R. TEIXEIRA, JOSE CARLOS MACIEL,<br>JESUS OSUNA, CHAI HOCK NG, EDILENE<br>STORCK NAVARRO, SORAYA FERREIRA,<br>EDSON F. SOUZA, VAMING SERVICES,<br>JORGE ANTONIO MEJIA SEQUEIRA,<br>RODRIGO CASTRO, DAVID REIS, | Adversary Proceeding<br>No. 16-04006 |

1

767772

ANA SANTOS, WESLEY DIAS, TIMEX
RESEARCH CONSULTING, INC., CELSO
ROBERTO SILVA FILHO, TEAM GLOBAL
ADVERTISING LLC, LWC MARKETING,
INC., BARTOLO CASTLLO, GASPAR
JESUS, LUISA E. LOPEZ, MARCIO SOUZA
NERY, DEBORA C. BRASIL, JOELITO
SOUZA CALDAS JUNIOR, UNITED GROUP
USA, JEAN 2004, ENTERPRISE CORP.,
RUDMAR GENTIL, NEW GENERATION
MED SUPPLY, INC., DANEUNG XIONG,
CARLOS ALFARO, LUSETTE BALAN,
TECHNOVIA, INC., FAITH SLOAN,
MARIZA S. MORINELLI, NUBIA R.
GLOULART, ROBERTO NUNEZ, GILSON
NASSAR, BINGJIAN PAN, YUE CHEN,
RODRIGO R. BREDA, PAULO GIULIANO
DIOGENES DE BESSA ROSADO, JOSE
MIGUEL FILHO, LAN LAN JI,
VENERANDO CONTRERAS, JAP
INTERNATIONAL NETWORK, LLC,
WALACE AUGUSTO DA SILVA, EZAU
SOARES FERREIRA, EDDIT ALBERTO
DUVERGE, GLOBAL MARKETING
STRATEGIES, CAROL VANTERPOOL,
DEVENDRA SHAH, PAT JACKSON,
SILVERIO REYES, FABIANA ACACIA DA
CRUZ DOS SANTOS, GERALD AGNEW,
DWAYNE JONES, JOSEPH PIETROPAOLO,
JAMILSON MARCO CONCEICAO, SONYA
CROSBY, RANDY CROSBY, WESLEY
NASCIMENTO ALVESBY, ANTONIO
OLIVEIRA, RONEIL BARRETO,
MILAGROS ADAMES, LM DAVAR, INC.,
PARROT BAY HOMES, INC., EDGAR
BORELLI, RICHARDO FABIN, DANIEL
CHAVEZ, FAUSTINO TORRES, HELIO
BARBOSA, GELALIN-3377, LLC AND A
DEFENDANT CLASS OF NET WINNERS,
                    Defendant(s).

**AFFIDAVIT OF STEPHEN DARR IN SUPPORT OF HIS REQUEST
FOR PRELIMINARY INJUNCTION AND ATTACHMENT
OF REAL PROPERTY OF DANIIL SHOYFER**

2

767772

I, Stephen Darr, being duly sworn, depose and state that:

1.      I am the duly appointed and acting Trustee of the Chapter 11 Bankruptcy Estates of TelexFree, Inc., TelexFree, LLC, and TelexFree Financial, Inc. (collectively, "Telexfree"),

2.      I am making this affidavit based upon my personal knowledge and the information which has been developed by myself and various members of Huron Consulting Group who have been retained by me to review the Debtors' books and records and to determine who were Net Winners in the TelexFree Ponzi scheme and the amount of their net winnings.

3.      In connection with that analysis and under my supervision, the records of Telexfree provided to me and Huron Consulting by the Department of Homeland Security were extensively reviewed.  Huron Consulting, under my supervision, conducted a detailed analysis of the documents and applied various methodologies in order to aggregate the various user accounts attributable to each Participant.  Huron Consulting subsequently tested its methodologies against the filed Proof of Claim and found substantial correlation confirming the accuracy of the methodology used by Huron Consulting.

4.      Huron Consulting determined that Daniil Shoyfer was a Net Winner, meaning that the amounts by which he received from Telexfree exceeded the amounts of which he paid to Telexfree by $370,588.30.  The detailed accounting of Mr. Shoyfer's net winnings is attached hereto as Exhibit A.

5.      Based upon the Bankruptcy Court's determination that Telexfree was engaged in a Ponzi scheme and that payments to Participants, including to Mr. Shoyfer in excess of the amount that he paid to Telexfree, constituted payments on fictitious profits.  I believe there is a

3

reasonable likelihood that I will be successful in obtaining a judgment against Mr. Shoyfer in the amount of $450,000.

6.    I am aware that on February 12, 2016, in the action styled *In re TelexFree Securities Litigation*, MDL Case No. 4:14-md.2566-TSH, the Court, after hearing and considering the various papers filed by the parties for and against the granting of the injunctive relief, concluded that such relief was warranted and entered a Preliminary Injunction (Docket No. 405).

7.    Since the entry of the Preliminary Injunction, Plaintiffs in the TelexFree Securities Litigation have moved to file a Fifth Amended Complaint which dismisses Mr. Shoyfer as a Defendant, and Mr. Shoyfer has moved to vacate the Preliminary Injunction.

8.    Accordingly, unless a preliminary injunction is entered in favor of the Trustee, there is a reasonable likelihood that Mr. Shoyfer will transfer assets and that the Trustee will suffer substantial and irreparable harm.

*Signed under the pains and penalties of perjury this* __6__ *day of February 2020.*

_____
Stephen Darr, Trustee of the Chapter 11
Bankruptcy Estates of Telexfree, LLC,
Telexfree, Inc. and Telexfree Financial, Inc.

4

767772

## CERTIFICATE OF SERVICE

I, Charles R. Bennett, Jr., hereby certify that on February 10, 2020, I caused a copy of the foregoing to be served on Daniil Shoyfer by email and by first class mail, postage prepaid, to:

Maksim Nemtsev, Esq.
20 Park Plaza, Suite 1000
Boston, Massachusetts  02116
Email: manemtsev@gmail.com


*/s/  Charles R. Bennett, Jr.*
Charles R. Bennett, Jr.

767772

# EXHIBIT A

TelexFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | Net Equity Formula | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | A | B | C (A+B) | D | E | F | G (D+E+F) | H (C-G) |
| | | | Direct Receipt from TelexFree | Triangular Receipt from TelexFree | Total Receipts from TelexFree | Direct Payments to TelexFree | Triangular Payment to TelexFree | Purchase of Credits | Total Payments to TelexFree | Net Equity (Winner)/Loser |
| richman | Daniil Shoyfer | 03/11/2013 | $ (34,330.00) | $ - | $ (302,324.30) | $ 1,425.00 | $ - | $ - | $ 1,425.00 | $ (300,899.30) |
| clientrichman | Daniil Shoyfer | 03/13/2013 | - | - | - | 99.80 | 49.90 | | 149.70 | 149.70 |
| richman1 | Daniil Shoyfer | 03/24/2013 | (510.00) | (14,273.60) | (14,783.60) | 1,474.90 | - | | 1,474.90 | (13,308.70) |
| richman2 | Daniil Shoyfer | 03/24/2013 | - | (47,248.20) | (47,248.20) | - | 1,425.00 | | 1,425.00 | (45,823.20) |
| richman3 | Daniil Shoyfer | 03/26/2013 | - | (3,548.60) | (3,548.60) | 1,425.00 | - | | 1,425.00 | (2,123.60) |
| richman001 | Daniil Shoyfer | 04/04/2013 | - | (1,327.90) | (1,327.90) | 339.00 | 1,156.00 | | 1,495.00 | 167.10 |
| richman002 | Daniil Shoyfer | 04/04/2013 | - | (4,000.40) | (4,000.40) | 339.00 | 1,156.00 | | 1,495.00 | (2,505.40) |
| richman02 | Daniil Shoyfer | 04/04/2013 | - | (2,095.80) | (2,095.80) | 1,495.00 | - | | 1,495.00 | (600.80) |
| richman01 | Daniil Shoyfer | 04/04/2013 | - | (1,397.20) | (1,397.20) | 339.00 | 1,156.00 | | 1,495.00 | 97.80 |
| clientrichman1 | Daniil Shoyfer | 04/10/2013 | - | - | - | 49.90 | - | | 49.90 | 49.90 |
| clientrichman2 | Daniil Shoyfer | 04/10/2013 | - | - | - | 49.90 | - | | 49.90 | 49.90 |
| richman5 | Daniil Shoyfer | 04/11/2013 | - | (1,178.20) | (1,178.20) | 1,425.00 | - | | 1,425.00 | 246.80 |
| richman7 | Daniil Shoyfer | 04/15/2013 | - | (1,926.70) | (1,926.70) | 1,425.00 | - | | 1,425.00 | (501.70) |
| richman6 | Daniil Shoyfer | 04/15/2013 | - | (1,337.60) | (1,337.60) | 1,425.00 | - | | 1,425.00 | 87.40 |
| richman4 | Daniil Shoyfer | 04/15/2013 | - | (2,173.50) | (2,173.50) | 1,425.00 | - | | 1,425.00 | (748.50) |
| clientrichmane | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman6a | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman5e | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman5d | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman5c | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman5b | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman5a | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichmanb | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichmanc | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichmand | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman6b | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman7a | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman3b | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman4a | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman3e | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman3d | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman3c | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman3a | Daniil Shoyfer | 04/16/2013 | - | - | - | | 449.10 | | 449.10 | 449.10 |
| clientrichman6d | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman6e | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman7b | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman7c | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman7d | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman4b | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman4c | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |
| clientrichman4d | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | | 99.80 | 99.80 |

**TelexFree, LLC, et al.**
User Account Net Equity - Daniil Shoyfer
*Attorney Work Product - Privileged and Confidential*

*Draft - Subject to Change*

| | | | Net Equity Formula | | | | | | | |
| | | | A | B | C (A+B) | D | E | F | G (D+E+F) | H (C-G) |
| User Account | Registration Name | Registration Date | Direct Receipt from TelexFree | Triangular Receipt from TelexFree | Total Receipts from TelexFree | Direct Payments to TelexFree | Triangular Payment to TelexFree | Purchase of Credits | Total Payments to TelexFree | Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| clientrichman4e | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman5c | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman2d | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman2e | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman2a | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman2b | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman2c | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman1e | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman1d | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman1a | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman1b | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrichman1c | Daniil Shoyfer | 04/16/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| richman006 | Daniil Shoyfer | 04/22/2013 | - | (1,197.60) | (1,197.60) | 1,425.00 | - | - | 1,425.00 | 227.40 |
| richman005 | Daniil Shoyfer | 04/22/2013 | - | (1,097.80) | (1,097.80) | 1,206.00 | 289.00 | - | 1,495.00 | 397.20 |
| richman004 | Daniil Shoyfer | 04/22/2013 | - | (5,170.20) | (5,170.20) | 1,425.00 | - | - | 1,425.00 | (3,745.20) |
| richman007 | Daniil Shoyfer | 04/23/2013 | - | (1,667.50) | (1,667.50) | 1,425.00 | - | - | 1,425.00 | (242.50) |
| richman008 | Daniil Shoyfer | 04/27/2013 | - | (1,197.60) | (1,197.60) | 1,425.00 | - | - | 1,425.00 | 227.40 |
| richman003 | Daniil Shoyfer | 04/27/2013 | - | (2,952.50) | (2,952.50) | 1,425.00 | - | - | 1,425.00 | (1,527.50) |
| richman009 | Daniil Shoyfer | 04/27/2013 | - | (1,368.10) | (1,368.10) | 1,425.00 | - | - | 1,425.00 | 56.90 |
| clientrich001e | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich001d | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich001c | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich001a | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich001b | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientjaydenc | Daniil Shoyfer | 05/01/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientjaydend | Daniil Shoyfer | 05/01/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientjaydene | Daniil Shoyfer | 05/01/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientjaydenb | Daniil Shoyfer | 05/01/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientjaydena | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich003e | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich003d | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich003c | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich003b | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich003a | Daniil Shoyfer | 05/01/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich002c | Daniil Shoyfer | 05/01/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich002b | Daniil Shoyfer | 05/01/2013 | - | - | - | | 199.60 | - | 199.60 | 199.60 |
| clientrich002d | Daniil Shoyfer | 05/01/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich002a | Daniil Shoyfer | 05/01/2013 | - | - | - | | 349.30 | - | 349.30 | 349.30 |
| clientrich002e | Daniil Shoyfer | 05/01/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich004d | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich004a | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich004b | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |

TelexFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
*Attorney Work Product - Privileged and Confidential*

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C-G) Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| clientrich004c | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich005d | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich006c | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich006b | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich006a | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich005e | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich006d | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich007a | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich006e | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich007e | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich007d | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich007c | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich007b | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich008c | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich008b | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich008a | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich008d | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich004e | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich005c | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich005b | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich005a | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich009c | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich009b | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich009a | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich008e | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich009e | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| clientrich009d | Daniil Shoyfer | 05/01/2013 | - | - | - | | 49.90 | - | 49.90 | 49.90 |
| richman3 | Daniil Shoyfer | 05/05/2013 | - | (1,746.50) | (1,746.50) | 1,425.00 | - | | 1,425.00 | (321.50) |
| richman8 | Daniil Shoyfer | 05/05/2013 | - | (948.10) | (948.10) | 1,425.00 | - | | 1,425.00 | 476.90 |
| richman9 | Daniil Shoyfer | 05/05/2013 | - | (199.60) | (199.60) | 1,425.00 | - | | 1,425.00 | 1,225.40 |
| richman7 | Daniil Shoyfer | 05/05/2013 | - | (1,397.20) | (1,397.20) | 1,425.00 | - | | 1,425.00 | 27.80 |
| richman6 | Daniil Shoyfer | 05/05/2013 | - | (2,057.00) | (2,057.00) | 1,425.00 | - | | 1,425.00 | (632.00) |
| richman5 | Daniil Shoyfer | 05/05/2013 | - | (2,316.20) | (2,316.20) | 1,425.00 | - | | 1,425.00 | (891.20) |
| richman4 | Daniil Shoyfer | 05/05/2013 | - | (2,176.20) | (2,176.20) | 1,425.00 | - | | 1,425.00 | (751.20) |
| clientrich01b | Daniil Shoyfer | 05/08/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich01c | Daniil Shoyfer | 05/08/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich01a | Daniil Shoyfer | 05/08/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich03a | Daniil Shoyfer | 05/08/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich01e | Daniil Shoyfer | 05/08/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich01d | Daniil Shoyfer | 05/08/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich09c | Daniil Shoyfer | 05/08/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |
| clientrich09b | Daniil Shoyfer | 05/08/2013 | - | - | - | | 99.80 | - | 99.80 | 99.80 |

TelexFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

*Draft – Subject to Change*

| User Account | Registration Name | Registration Date | Net Equity Formula | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C-G) Net Equity (Winner/Loser) |
| clientrich09e | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich09d | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich05e | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich04b | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich03e | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich03b | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich03c | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich03d | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich02e | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich02d | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich02b | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich02c | Daniil Shoyfer | 05/08/2013 | | | | | 499.00 | | 499.00 | 499.00 |
| clientrich02a | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich04a | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich04c | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich04e | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich05a | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich05d | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich05c | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich06a | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich06b | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich07a | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich07b | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich05e | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich07c | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich06c | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich06d | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich07d | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich08c | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich07e | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich08b | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich08d | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich08a | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich09a | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich08e | Daniil Shoyfer | 05/08/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| richman0002 | Daniil Shoyfer | 05/30/2013 | | (548.90) | (548.90) | | 1,425.00 | | 1,425.00 | 876.10 |
| richman0001 | Daniil Shoyfer | 05/31/2013 | | (199.60) | (199.60) | | 1,425.00 | 100.00 | 1,525.00 | 1,325.40 |
| richman0003 | Daniil Shoyfer | 05/31/2013 | | (199.60) | (199.60) | | 1,425.00 | 100.00 | 1,525.00 | 1,325.40 |
| richman0004 | Daniil Shoyfer | 05/31/2013 | | (199.60) | (199.60) | | 1,425.00 | 100.00 | 1,525.00 | 1,325.40 |
| richman0005 | Daniil Shoyfer | 05/31/2013 | | | | | 1,425.00 | 100.00 | 1,525.00 | 1,525.00 |

TeleFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
*Attorney Work Product - Privileged and Confidential*

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C-G) Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| richman0006 | Daniil Shoyfer | 05/31/2013 | - | - | - | - | 1,425.00 | 100.00 | 1,525.00 | 1,525.00 |
| richman0007 | Daniil Shoyfer | 05/31/2013 | - | - | - | - | 1,425.00 | 100.00 | 1,525.00 | 1,525.00 |
| richman0008 | Daniil Shoyfer | 05/31/2013 | - | - | - | - | 1,425.00 | 100.00 | 1,525.00 | 1,525.00 |
| richman0009 | Daniil Shoyfer | 05/31/2013 | - | - | - | - | 1,425.00 | 100.00 | 1,525.00 | 1,525.00 |
| clientrich0002a | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 499.00 | - | 499.00 | 499.00 |
| clientrich0001d | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0001c | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0001b | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0001a | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0001e | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0002c | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0002b | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0003b | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0003a | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0002e | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0002d | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0003c | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0004a | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0004b | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0003d | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0004d | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0004c | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0004e | Daniil Shoyfer | 06/01/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0003e | Daniil Shoyfer | 06/02/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0008h | Daniil Shoyfer | 06/02/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientbroni0b | Daniil Shoyfer | 06/02/2013 | - | - | - | - | 99.80 | - | 99.80 | 99.80 |
| clientrich0005a | Daniil Shoyfer | 06/02/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0005e | Daniil Shoyfer | 06/02/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0005d | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0005c | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0005b | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0006d | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0006c | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0006b | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0006a | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0007h | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0007g | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0007f | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0006e | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0007k | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0007i | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| clientrich0008g | Daniil Shoyfer | 6/2/2013 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |

TeleFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | A — Direct Receipt from TelexFree | B — Triangular Receipt from TelexFree | C (A+B) — Total Receipts from TelexFree | D — Direct Payments to TelexFree | E — Triangular Payment to TelexFree | F — Purchase of Credits | G (D+E+F) — Total Payments to TelexFree | H (C-G) — Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| clientrich0008f | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrich0009e | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientbroni0a | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrich0009d | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrich0009c | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrich0009a | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrich0008k | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrich0009b | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrich0008i | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientbroni0c | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientbroni0d | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientbroni0e | Daniil Shoyfer | 6/2/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrichman1j | Daniil Shoyfer | 6/23/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrichman2h | Daniil Shoyfer | 6/23/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientrich002j | Daniil Shoyfer | 7/1/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientrich02j | Daniil Shoyfer | 7/9/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| clientvadimmyb | Daniil Shoyfer | 7/14/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientvadimmyc | Daniil Shoyfer | 7/14/2013 | | | | | 149.70 | | 149.70 | 149.70 |
| clientvadimmyd | Daniil Shoyfer | 7/14/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| clientvadimmye | Daniil Shoyfer | 7/14/2013 | | | | | 99.80 | | 99.80 | 99.80 |
| richman0010 | Daniil Shoyfer | 7/19/2013 | | | | 339.00 | | | 339.00 | 339.00 |
| richman004i | Daniil Shoyfer | 7/19/2013 | | | | | 449.10 | | 449.10 | 449.10 |
| richman4i | Daniil Shoyfer | 7/23/2013 | | | | | 399.20 | | 399.20 | 399.20 |
| clientrichman2j | Daniil Shoyfer | 7/23/2013 | | | | | 449.10 | | 449.10 | 449.10 |
| clientrichmank | Daniil Shoyfer | 7/28/2013 | | | | | 449.10 | | 449.10 | 449.10 |
| clientrich002k | Daniil Shoyfer | 8/1/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| richman0001 | Daniil Shoyfer | 8/3/2013 | | (499.00) | (499.00) | 1,425.00 | | | 1,425.00 | 926.00 |
| richman0002 | Daniil Shoyfer | 8/3/2013 | | | | 1,425.00 | | | 1,425.00 | 1,425.00 |
| richman000010 | Daniil Shoyfer | 8/5/2013 | | (199.60) | (199.60) | | 1,425.00 | | 1,425.00 | 1,225.40 |
| richman000012 | Daniil Shoyfer | 8/5/2013 | | (99.80) | (99.80) | | 1,425.00 | | 1,425.00 | 1,325.20 |
| richman000011 | Daniil Shoyfer | 8/5/2013 | | (149.70) | (149.70) | | 1,425.00 | | 1,425.00 | 1,275.30 |
| richman0005 | Daniil Shoyfer | 8/5/2013 | | (199.60) | (199.60) | | 1,425.00 | | 1,425.00 | 1,225.40 |
| richman0004 | Daniil Shoyfer | 8/5/2013 | | (199.60) | (199.60) | | 1,425.00 | | 1,425.00 | 1,225.40 |
| richman0009 | Daniil Shoyfer | 8/5/2013 | | (199.60) | (199.60) | | 1,425.00 | | 1,425.00 | 1,225.40 |
| richman0008 | Daniil Shoyfer | 8/5/2013 | | (199.60) | (199.60) | | 1,425.00 | | 1,425.00 | 1,225.40 |
| richman0007 | Daniil Shoyfer | 8/5/2013 | | (199.60) | (199.60) | | 1,425.00 | | 1,425.00 | 1,225.40 |
| richman0006 | Daniil Shoyfer | 8/5/2013 | | (199.60) | (199.60) | | 1,495.00 | | 1,495.00 | 1,295.40 |
| richman0003 | Daniil Shoyfer | 8/5/2013 | | (349.30) | (349.30) | | 1,425.00 | | 1,425.00 | 1,075.70 |
| crich0001 | Daniil Shoyfer | 8/12/2013 | | | | | 399.20 | | 399.20 | 399.20 |
| crich0003a | Daniil Shoyfer | 8/12/2013 | | | | | 249.50 | | 249.50 | 249.50 |
| crich0001b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0001c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |

TeleFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | Net Equity Formula | | | | | | | |
| | | | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C+G) Net Equity (Winner/Loser) |
|---|---|---|---|---|---|---|---|---|---|---|
| crich000001d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000001e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000003b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000003c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000010c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000010d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000011a | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000010e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000010b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000003d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000003e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000004a | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000004b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000004c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000005b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000004d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000004e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000005a | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000005c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000005e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000006a | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000005d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000006b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000006d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000006c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000006e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000007a | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000007b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000007c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000007d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000007e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000008a | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000008b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000008c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000008d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000008e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000009a | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000009b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000009c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000009d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich000009e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000010a | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |

*Draft - Subject to Change*

**TelexFree, LLC, et al.**
User Account Net Equity - Daniil Shoyfer
*Attorney Work Product - Privileged and Confidential*

| User Account | Registration Name | Registration Date | A — Direct Receipt from TelexFree | B — Triangular Receipt from TelexFree | C (A+B) — Total Receipts from TelexFree | D — Direct Payments to TelexFree | E — Triangular Payment to TelexFree | F — Purchase of Credits | G (D+E+F) — Total Payments to TelexFree | H (C-G) — Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| crich0000011b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000011c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000011d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000012a | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000012b | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000012c | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000012d | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000011e | Daniil Shoyfer | 8/12/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| crich0000012e | Daniil Shoyfer | 8/12/2013 | | | | 1,425.00 | | | 1,425.00 | 1,425.00 |
| richman100 | Daniil Shoyfer | 9/8/2013 | (44,902.37) | (18,149.80) | (63,052.17) | | 49.90 | | 49.90 | (61,627.17) |
| clientrich100a | Daniil Shoyfer | 9/8/2013 | | | | | 49.90 | | 49.90 | 49.90 |
| richman10 | Daniil Shoyfer | 9/8/2013 | | (399.20) | (399.20) | 1,425.00 | | | 1,425.00 | 1,025.80 |
| crich100a | Daniil Shoyfer | 9/9/2013 | | | | | 399.20 | | 399.20 | 399.20 |
| richman107 | Daniil Shoyfer | 9/9/2013 | | | | | 1,425.00 | | 1,425.00 | 1,425.00 |
| richman104 | Daniil Shoyfer | 9/9/2013 | | | | | 1,425.00 | | 1,425.00 | 1,425.00 |
| richman106 | Daniil Shoyfer | 9/9/2013 | | | | | 1,425.00 | | 1,425.00 | 1,425.00 |
| richman105 | Daniil Shoyfer | 9/9/2013 | | (399.20) | (399.20) | | 1,425.00 | | 1,425.00 | 1,025.80 |
| richman108 | Daniil Shoyfer | 9/9/2013 | | (99.80) | (99.80) | | 1,425.00 | | 1,425.00 | 1,325.20 |
| richman109 | Daniil Shoyfer | 9/9/2013 | | (249.50) | (249.50) | | 1,425.00 | | 1,425.00 | 1,175.50 |
| richman110 | Daniil Shoyfer | 9/9/2013 | | (249.50) | (249.50) | | 1,425.00 | | 1,425.00 | 1,175.50 |
| richman102 | Daniil Shoyfer | 9/9/2013 | | | | | 1,425.00 | | 1,425.00 | 1,425.00 |
| richman103 | Daniil Shoyfer | 9/9/2013 | | | | | 1,425.00 | | 1,425.00 | 1,425.00 |
| richman101 | Daniil Shoyfer | 9/9/2013 | | | | | 1,425.00 | | 1,425.00 | 1,425.00 |
| clientolgany | Daniil Shoyfer | 10/8/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| richman111 | Daniil Shoyfer | 11/14/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| crichman001 | Daniil Shoyfer | 12/11/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| richman114 | Daniil Shoyfer | 12/11/2013 | | (149.70) | (149.70) | 1,425.00 | | | 1,425.00 | 1,275.30 |
| richman112 | Daniil Shoyfer | 12/11/2013 | (16,286.33) | (489.30) | (16,775.63) | 1,425.00 | | | 1,425.00 | (15,350.63) |
| richman113 | Daniil Shoyfer | 12/11/2013 | | | | | 339.00 | | 339.00 | 339.00 |
| crich122 | Daniil Shoyfer | 12/19/2013 | | | | | 149.70 | | 149.70 | 149.70 |
| crich120 | Daniil Shoyfer | 12/19/2013 | | | | | 149.70 | | 149.70 | 149.70 |
| crich112 | Daniil Shoyfer | 12/19/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| crich114 | Daniil Shoyfer | 12/19/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| crich115 | Daniil Shoyfer | 12/19/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| crich117 | Daniil Shoyfer | 12/19/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| crich118 | Daniil Shoyfer | 12/19/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| crich119 | Daniil Shoyfer | 12/19/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| crich121 | Daniil Shoyfer | 12/19/2013 | | | | | 199.60 | | 199.60 | 199.60 |
| richman115 | Daniil Shoyfer | 12/19/2013 | (14,277.00) | (439.40) | (14,426.70) | 1,425.00 | | | 1,425.00 | (13,001.70) |
| richman116 | Daniil Shoyfer | 12/19/2013 | | (439.40) | (439.40) | 1,425.00 | | | 1,425.00 | 985.60 |
| richman117 | Daniil Shoyfer | 12/19/2013 | | (149.70) | (149.70) | 1,425.00 | | | 1,425.00 | 1,275.30 |
| richman118 | Daniil Shoyfer | 12/19/2013 | | (149.70) | (149.70) | 1,425.00 | | | 1,425.00 | 1,275.30 |

TelexFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C-G) Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| richman119 | Daniil Shoyfer | 12/19/2013 | (12,474.00) | (149.70) | (12,623.70) | 1,425.00 | | | 1,425.00 | (11,198.70) |
| richman120 | Daniil Shoyfer | 12/19/2013 | | (99.80) | (99.80) | 1,425.00 | | | 1,425.00 | 1,325.20 |
| richman121 | Daniil Shoyfer | 12/19/2013 | | (149.70) | (149.70) | 1,425.00 | | | 1,425.00 | 1,275.30 |
| richman123 | Daniil Shoyfer | 12/19/2013 | | | | 1,425.00 | | | 1,425.00 | 1,425.00 |
| richman124 | Daniil Shoyfer | 12/19/2013 | | | | 1,425.00 | | | 1,425.00 | 1,425.00 |
| richman125 | Daniil Shoyfer | 12/19/2013 | | | | 1,425.00 | | | 1,425.00 | 1,425.00 |
| richman126 | Daniil Shoyfer | 12/19/2013 | | | | 1,425.00 | | | 1,425.00 | 1,425.00 |
| richman127 | Daniil Shoyfer | 12/19/2013 | | | | 1,425.00 | | | 1,425.00 | 1,425.00 |
| richman122 | Daniil Shoyfer | 12/19/2013 | | (99.80) | (99.80) | 1,425.00 | | | 1,425.00 | 1,325.20 |
| richman128 | Daniil Shoyfer | 12/19/2013 | | | | | 1,425.00 | | 1,425.00 | 1,425.00 |
| richman129 | Daniil Shoyfer | 12/19/2013 | | | | | 1,425.00 | | 1,425.00 | 1,425.00 |
| richman130 | Daniil Shoyfer | 12/19/2013 | | | | | 1,425.00 | | 1,425.00 | 1,425.00 |
| crich131i | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132f | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132g | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132h | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132i | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich131f | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich131g | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich131h | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich131i | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132j | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich100e | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich101a | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich101b | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich101c | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich101d | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich101e | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich100c | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich100d | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich100b | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132c | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132e | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132d | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich131c | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich131d | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich131e | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132a | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich132b | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich131b | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich131 | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| crich110a | Daniil Shoyfer | 4/1/2014 | | | | | 49.90 | | 49.90 | 49.90 |

TelexFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C-G) Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| crich110b | Daniil Shoyfer | 4/1/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| crich110c | Daniil Shoyfer | 4/1/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| crich110d | Daniil Shoyfer | 4/1/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| crich110e | Daniil Shoyfer | 4/1/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| richman132 | Daniil Shoyfer | 4/1/2014 | | | - | | 339.60 | | 339.60 | 339.60 |
| richman131 | Daniil Shoyfer | 4/1/2014 | | | - | | 339.60 | | 339.60 | 339.60 |
| cellad ai era15e | Ellada Shoyfer | 4/4/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era17f | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era17g | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18c | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18a | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18d | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18f | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18e | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era17h | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era17i | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era17j | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18b | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18 | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18h | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18g | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era18i | Daniil Shoyfer | 4/5/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era19j | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era19h | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era19i | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era19f | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era19e | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era19d | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era19c | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era19b | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20b | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20c | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20h | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20g | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20f | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20e | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20d | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20a | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20j | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| cellad ai era20i | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |
| crich135g | Daniil Shoyfer | 4/6/2014 | | | - | | 49.90 | | 49.90 | 49.90 |

TelexFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C-G) Net Equity (Winner/Loser) |
|---|---|---|---|---|---|---|---|---|---|---|
| crich136d | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich136e | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135i | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135b | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich136b | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich136c | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich136f | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich136h | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich136i | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135f | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135g | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135h | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135j | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich136a | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135c | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135d | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135e | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich136j | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich117c | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich135a | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich112b | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich112d | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich112e | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich117d | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich112c | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich117b | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| crich117e | Daniil Shoyfer | 4/6/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| uwadomulfrc2p0f | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| h3ehh8fp0wbo2zt | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| hgicmej92pcvrgc | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| 48mw8guonp2jm4x | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| 2u7tnjbrduf3owh | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| nhnx15911mc7zu44 | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| 0nkfqo9v20gmrd8 | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| dow7edohhihx93 | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| hh2941cvaqtp93w | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| odtjsqsn1d8e7cw | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| ng9575zd9j3u2wv | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| lc22hqawq7dju8x | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| mb9fe99p5gqtljw | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| l0ul5j37sthsg8 | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| hzoulkdfgyasrqc | Daniil Shoyfer | 4/7/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |

TelexFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

Draft - Subject to Change

| User Account | Registration Name | Registration Date | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C-G) Net Equity (Winner/Loser) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 49.90 |
| wxsbpy7pj531sqg9 | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| ueab6bvhawdilei | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| w154c4qyktcbxvl | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| 4gg1t1qbait7ny1 | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| 9m3v2rkb7rlkxpz | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| 2qosa3ob5ssf2io | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| wyy35gn8oj26ctk | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| c7v82zpb2qw3xtt | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| ktq94wimog9urfx | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| m0q6oo001wyr54d | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| j553pwu1u05cqyu | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| atzkprhrgc9ovcx | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| 766kk1q2hs4l5gt | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| 380rzbobk5ipsdr | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| wur3h90n0qf9926 | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| ek458yfxm2k46ckh | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| cp23tts4917lhg3 | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| g2a8f6zseh5e9op | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| g3ay8m6oxio}y15 | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| qks4p4e032aa5so | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| 99gcovp3chse7svb | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| v0yl9r7686lyb5v | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| nlh0zo4f5f5rmd9 | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| kjcfnsexnxpkg6 | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| pfm25g6rcja1ofk | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| pqukcekgrwj70tr | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| v2zp9hcs4gga9l0 | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| q936gjlbs5l6xvp | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| wh00joc21drj3kc | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| wr40b62i6iytomc | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| u0dovy1375kdylm | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| x6qxcjczder3mca | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| ttyoheylnb0nqy0 | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| suy35adre1jrmgf | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| sr0ss867l6a6q1e | Daniil Shoyfer | 4/7/2014 | - | - | - | | | | 49.90 | 49.90 |
| 9eqmruqiyz8m9jt | Daniil Shoyfer | 4/9/2014 | - | - | - | | | | 49.90 | 49.90 |
| 8w4ai7l9blvjjxkz | Daniil Shoyfer | 4/9/2014 | - | - | - | | | | 49.90 | 49.90 |
| 50zq7yudb6fnaqj4 | Daniil Shoyfer | 4/9/2014 | - | - | - | | | | 49.90 | 49.90 |
| 2c7l0ce24usa8oa | Daniil Shoyfer | 4/9/2014 | - | - | - | | | | 49.90 | 49.90 |
| l0u5274ooo}75yd | Daniil Shoyfer | 4/9/2014 | - | - | - | | | | 49.90 | 49.90 |
| ianbg0n7m721tbs | Daniil Shoyfer | 4/9/2014 | - | - | - | | | | 49.90 | 49.90 |
| hb2d6o4vmie4t6z | Daniil Shoyfer | 4/9/2014 | - | - | - | | | | 49.90 | 49.90 |

*Draft - Subject to Change*

TeleXFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
*Attorney Work Product - Privileged and Confidential*

| User Account | Registration Name | Registration Date | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C+G) Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| e4kw9s0exy9jawe | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 9apx2Dv0p3yaz68 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 6e0n4t6e5r4or27 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| cxnv7c81a5cvni | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| jo81jp7rxmy6zc | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| m1ozbomtn61vqy7 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| lw5yo4r807ghx7i | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| ikcd0kg58r2u9sv | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| f4cv3b5v51y5v1f | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| fhrs417fxiabvup | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| fmls5ch2ywqmjx0 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| qw7eazqxmnilu9a | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| p3le5y584lyehjt | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| p3rb8ha4wgvf0cz | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| lk5wdnzik68gpqu | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| qoz3ndgw0hjy8tw | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 1bam65l3iuys7am4 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 7mrmhi6r0326t17 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| cc1hmsgheht7lkor | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| vdphd9rfs9kri3hv | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| y2ljw48ikbm2byw | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| qqgj66wjas52740 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| hsznpkifnfy7m5o | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| euapy4x3m1gmkdm | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| gv2zvqthodtdyw3 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| k5yeb5488sf34lgz | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| lc0hkefj11563ja | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 88zinfmqd4O0uo4 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 8npea23k6s9ng6e | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 74vwos8dtpn7lf9 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 2hqf7pnwqk28o5cb | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 3wg4rpmb5b21x6y | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| 3jjolerotbai2mz | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| b5hjc58fqwejmny | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| mznsf2v8vfeitcs | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| nsv703okt5irral | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| o1178j26hd3r4q5 | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| x5gb53q957tgu3o | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| s7zbo5pl8giqbnu | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| sbmz4p0td43l6ut | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| u31r1mi0hgt7kri | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |
| syf0bw6gea7c3qu | Daniil Shoyfer | 4/9/2014 | - | - | - | - | 49.90 | | 49.90 | 49.90 |

TelexFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C-G) Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Net Equity Formula | | | |
| sdwrlbp5eryo7kp | Daniil Shoyfer | 4/9/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| vhwy46fekfhyuzw | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| kr8brmhhfpevsm4 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| mjdius9wlg65xi76 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| rfsjo08dpv50azz | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| qkv4zc03ebli9z1 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| bt9lisnwvzdof6y | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| aw1dk1x95b1p9w3 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| h431x241u1hxd8h6 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| esdelbsmyhg515 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 1hizrp77qml5gnu | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 306wxqtkab4oilhn | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 2ogn6wrcri57iu9 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 58jxqezrb6gf4kw | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 823mw4an2els1h | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| jjiy6u632gjq9coa | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| mznwc1uczpm4ntq | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| qf2hxmih4nbevf | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| mr6cwasd0ycvpk1 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| e2bpo33hnwgoez | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 1rtkryy6jw3okk | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| whra2ob6pw0chse | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| wsrt6ub9mgmocb | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| usf231imeex8jr5 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 1rg34hzuu5fco5p | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 1lkir6xvs1cq259 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 1kq8c4og6l6kos7 | Daniil Shoyfer | 4/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| phmbg6zckc9yvx1 | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| mdrm4e5uohlzmsn | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| j7y3bniv7is264a | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 8inazdg33s8p5o | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 2dh5g6kgkrehpmr | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| sr5p180d01axeq2 | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| v1g890zhg1b2u0n | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 2rm49n5edyuzlw8 | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 2f6a6pw28x2ccd2 | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 3sk1vavglf50317 | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 4d2lg9ayzedbede | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 4dfr4mvtk4fheau | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 4fd4auv01lkqghnr | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 8eqgbvloldzgwnsl | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |
| 4p57l9jr6pz8rw4 | Daniil Shoyfer | 04/10/2014 | | | | | 49.90 | | 49.90 | 49.90 |

TelexFree, LLC, et al.
User Account Net Equity - Daniil Shoyfer
Attorney Work Product - Privileged and Confidential

*Draft - Subject to Change*

| User Account | Registration Name | Registration Date | A Direct Receipt from TelexFree | B Triangular Receipt from TelexFree | C (A+B) Total Receipts from TelexFree | D Direct Payments to TelexFree | E Triangular Payment to TelexFree | F Purchase of Credits | G (D+E+F) Total Payments to TelexFree | H (C-G) Net Equity (Winner)/Loser |
|---|---|---|---|---|---|---|---|---|---|---|
| 7zx6wukkx1eaobj | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| ciupfj0n6tgcwg6 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| 9iwvzihcqc801zc5 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| aaj35r5vikf7174 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| ac6ox28nooq70go | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| agy54i4vcxkp5up | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| m39fiiw40fzdey5 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| lejg6j9z61d9k4 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| go0od1f7ai8naj6 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| ozi9cdbzsuto1or | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| prc6wsj5tmv0vkd | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| mp41tlm5bpfoupx | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| mbvzkmxyhmsdt5v | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| napsrs63dahij05 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| nfysmh8oy6ipc33 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| op8ljvwtuqfansj | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| nqtisig3pmt5mrx | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| 1v3jnhhc0yy6ctd | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| dlk5ktignupcarw | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| zvjj9vbgd6o3s5wv | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| s0yrhg60a3nmuhf | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| xfye7cf50fi0bp | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| spgh87c6lj7k1uf | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| rini1nnd5pza3bwp | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| s0o0na4eo9vgb86 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| thfg2mdp70yekem | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| xvik52g85o7010u | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| ywerr5e3nsz6i57 | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| zkhtgw1t2ttiuli | Daniil Shoyfer | 04/10/2014 | - | - | - | - | 49.90 | - | 49.90 | 49.90 |
| **Total** | | | $ (122,779.70) | $ (398,960.80) | $ (521,740.50) | $ 61,306.50 | $ 89,045.70 | $ 800.00 | $ 151,152.20 | $ (370,588.30) |