# Exhibit T.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2 | 2522900 | Benjamin Argueta | 2522900 | 2522900 | $ 2,272,040.80 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol | 12/1/76 | 2/27/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | | US |
| 3 | 2525676 | Benjamin Argueta | 2522900 | 2522900 | $ 224,541.90 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol1 | 12/1/76 | 2/27/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4 | 2526614 | Benjamin Argueta | 2522900 | 2522900 | $ 98,295.20 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol2 | 12/1/76 | 2/27/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 5 | 2530654 | Benjamin Argueta | 2522900 | 2522900 | $ (77.70) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | gauchao1 | 12/1/76 | 2/27/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 6 | 2613420 | Benjamin Argueta | 2522900 | 2522900 | $ 12,947.00 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | jonathana | 12/1/76 | 2/28/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 7 | 4307846 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | 1mayasol | | 4/11/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 8 | 4309814 | Benjamin Argueta | 2522900 | 2522900 | $ 2,223.40 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | jonathana1 | 1/12/76 | 4/12/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 9 | 4310356 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | 1jonathana | | 4/12/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10 | 4697084 | Mariana Avelar | 4697084 | 4697084 | $ (99.80) | $ (99.80) | $ (5,899.60) | benjamin_gauchao @yahoo.com | 8573891413 | 8573891413 | 8573891413 | | 4/19/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 11 | 4698050 | Anderson Zambon | 4698050 | 4698050 | $ (99.80) | $ (149.70) | $ (199.60) | benjamin_gauchao @yahoo.com | 8572064099 | 8572064099 | 8572064099 | | 4/19/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 12 | 4698828 | luis morales | 4698828 | 4698828 | $ (49.90) | $ (49.90) | $ (122,516.30) | benjamin_gauchao @yahoo.com | 6179095980 | 6179095980 | 6179095980 | | 4/19/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 13 | 4699472 | Jonathan Argueta | 4699472 | 4699472 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao @yahoo.com | 8572059391 | 8572059391 | 8572059391 | | 4/19/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 14 | 4738586 | Rodolfo Mendez | 4738586 | 4738586 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao @yahoo.com | 7812670959 | 7812670959 | 7812670959 | | 4/20/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 15 | 4748082 | Rosa lina castro | 4748082 | 4748082 | $ (199.60) | $ (1,425.00) | $ 178,512.93 | benjamin_gauchao @yahoo.com | 7813508942 | 7813508942 | 7813508942 |  | 4/21/13 |  | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 16 | 4749006 | conchi argueta | 4749006 | 4749006 | $ (49.90) | $ (21,040.10) | $ (3,792.40) | benjamin_gauchao @yahoo.com | 8573331035 | 8573331035 | conchi |  | 4/21/13 |  | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 17 | 4794046 | manuel Calles | 4794046 | 4794046 | $ (99.80) | $ (99.80) | $ (149.70) | benjamin_gauchao @yahoo.com | 8576154502 | 8576154502 | 8576154502 |  | 4/22/13 |  | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 18 | 4827432 | Ana Guevara | 4827432 | 4827432 | $ (99.80) | $ (249.50) | $ (249.50) | benjamin_gauchao @yahoo.com | 8572513568 | 8572513568 | 8572513568 |  | 4/22/13 |  | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 19 | 4827614 | Cesar Perez | 4827614 | 4827614 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao @yahoo.com | 8572660561 | 8572660561 | 8572660561 |  | 4/22/13 |  | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 20 | 4827890 | Griselda Menjivar | 4827890 | 4827890 | $ (99.80) | $ (99.80) | $ (99.80) | benjamin_gauchao @yahoo.com | 8572493672 | 8572493672 | 8572493672 |  | 4/22/13 |  | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 21 | 4828194 | Roxy Melara | 4828194 | 4828194 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao @yahoo.com | 7815028369 | 7815028369 | 7815028369 |  | 4/22/13 |  | 104 Broaaday | 0 | 2145 | Somerville | MA | US |
| 22 | 4828372 | Hector Martinez | 4828372 | 4828372 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao @yahoo.com | 8573127349 | 8573127349 | 8573127349 |  | 4/22/13 |  | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 23 | 4868378 | Dina Morataya | 4868378 | 4868378 | $ (49.90) | $ (99.80) | $ (99.80) | benjamin_gauchao @gauchao.com | 8572511098 | 8572511098 | 8572511098 |  | 4/23/13 |  | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 24 | 4868674 | Marta Matamoros | 4868674 | 4868674 | $ (49.90) | $ (99.80) | $ (99.80) | benjamin_gauchao @yahoo.com | 9736538370 | 9736538370 | 9736538370 |  | 4/23/13 |  | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 25 | 4883244 | Sandra Casiano | 4883244 | 4883244 | $ (99.80) | $ (99.80) | $ (99.80) | benjamin_gauchao @yahoo.com | 7812197263 | 7812197263 | 7812197263 |  | 4/23/13 |  | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 26 | 4883474 | Marcelo Oliveira | 4883474 | 4883474 | $ (99.80) | $ (99.80) | $ (99.80) | benjamin_gauchao @yahoo.com | 6179590384 | 6179590384 | 6179590384 |  | 4/23/13 |  | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 27 | 4895644 | Bernave Mendes | 4895644 | 4895644 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao @yahoo.com | 8572494105 | 8572494105 | 8572494105 |  | 4/23/13 |  | 104 Broadway | 0 | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 28 | 4896048 | francis valdez | 4896048 | 4896048 | $ (99.80) | $ (99.80) | $ (99.80) | benjamin_gauchao @yahoo.com | 6176826239 | 6176826239 | 6176826239 | | 4/23/13 | | 104 broadway | 0 | 2145 | somerville | ma | US |
| 29 | 4897634 | JUAN LARA | 4897634 | 4897634 | $ (49.90) | $ (9,276.40) | $ (9,525.90) | benjamin_gauchao @yahoo.com | 3396748963 | 3396748963 | 3396748963 | | 4/23/13 | | 28 CARTER ST | 33967 | 2149 | EVERETT | MA | US |
| 30 | 4910052 | paula Teixeira | 4910052 | 4910052 | $ (99.80) | $ (99.80) | $ (99.80) | benjamin_gauchao @yahoo.com | 6172850865 | 6172850865 | 6172850865 | | 4/24/13 | | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 31 | 4910890 | Ailton Clemente | 4910890 | 4910890 | $ (99.80) | $ (99.80) | $ (99.80) | benjamin_gauchao @yahoo.com | 8572668816 | 8572668816 | 8572668816 | | 4/24/13 | | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 32 | 4911842 | Artur Moscema | 4911842 | 4911842 | $ (99.80) | $ (99.80) | $ (99.80) | benjamin_gauchao @yahoo.com | 8574173299 | 8574173299 | 8574173299 | | 4/24/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 33 | 4978476 | Benjamin Argueta | 2522900 | 2522900 | $ 13,645.60 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol3 | 12/1/76 | 4/25/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 34 | 4979912 | Benjamin Argueta | 2522900 | 2522900 | $ 57,466.30 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol5 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerviile | MA | US |
| 35 | 4982440 | Vilma Garcia | 4982440 | 4982440 | $ (49.90) | $ (49.90) | $ (99.80) | benjamin_gauchao @yahoo.com | 8572513705 | 8572513705 | 8572513705 | | 4/25/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 36 | 4983232 | Benjamin Argueta | 2522900 | 2522900 | $ (77.70) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol6 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 37 | 4983770 | Benjamin Argueta | 2522900 | 2522900 | $ (177.50) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol7 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 38 | 4984078 | Benjamin Argueta | 2522900 | 2522900 | $ (127.60) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol8 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 39 | 4984260 | Benjamin Argueta | 2522900 | 2522900 | $ 171.80 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol9 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 40 | 4984390 | Benjamin Argueta | 2522900 | 2522900 | $ 577,796.70 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | mayasol10 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 41 | 4988534 | Benjamin Argueta | 2522900 | 2522900 | $ (237.10) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana2 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | Ma | US |
| 42 | 4990208 | Benjamin Argueta | 2522900 | 2522900 | $ (287.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana3 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 43 | 4990392 | Benjamin Argueta | 2522900 | 2522900 | $ (427.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana4 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 44 | 4990582 | Benjamin Argueta | 2522900 | 2522900 | $ (1,025.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana5 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 214 | Somerville | MA | US |
| 45 | 4990814 | Benjamin Argueta | 2522900 | 2522900 | $ (526.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana6 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 46 | 4990984 | Benjamin Argueta | 2522900 | 2522900 | $ (526.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana7 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 47 | 4991268 | Benjamin Argueta | 2522900 | 2522900 | $ (526.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana8 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 48 | 4991510 | Benjamin Argueta | 2522900 | 2522900 | $ (427.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana9 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | | US |
| 49 | 4998680 | Harold Escobar | 4998680 | 4998680 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao@yahoo.com | 6177807065 | 6177807065 | 6177807065 | | 4/25/13 | | 104 Broadway | | 2145 | Somerville | Ma | US |
| 50 | 5018326 | juan Henrique | 5018326 | 5018326 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao@yahoo.com | 3392989410 | 3392989410 | 3392989410 | | 4/25/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 51 | 5018502 | Arturo Mendez | 5018502 | 5018502 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao@yahoo.com | 6174126543 | 6174126543 | 6174126543 | | 4/25/13 | | 104 brodway | 0 | 2145 | Somerville | MA | US |
| 52 | 5018696 | Juan Mendez | 5018696 | 5018696 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao@yahoo.com | 8574173032 | 8574173032 | 8574173032 | | 4/25/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 53 | 5018890 | Fredy Mendez | 5018890 | 5018890 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao@yahoo.com | 7813538285 | 7813538285 | 7813538285 | | 4/25/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 54 | 5019364 | Asuncion Hernandez | 5019364 | 5019364 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao@yahoo.com | 8578913111 | 8578913111 | 8578913111 | | 4/25/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 55 | 5039420 | Edwin Marroquin | 5039420 | 5039420 | $ (49.90) | $ (22,747.00) | $ (37,701.30) | benjamin_gauchao@yahoo.com | 8572229662 | 8572229662 | 8572229662 | | 4/26/13 | | 104 Broasway | | 2145 | Somerville | MA | US |
| 56 | 5056214 | Benjamin Argueta | 2522900 | 2522900 | $ (127.60) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol11 | 12/1/76 | 4/26/13 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 57 | 5058432 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 58 | 5058976 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol2 | | 4/26/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 59 | 5059188 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 60 | 5059340 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol4 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 61 | 5059476 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol5 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 62 | 5063222 | Jose Lemus | 5063222 | 5063222 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 8572511173 | 8572511173 | 8572511173 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 63 | 5063294 | Maria Lemus | 5063294 | 5063294 | $ (49.90) | $ (4,225.10) | $ (4,225.10) | telexfreeben@gmail.com | 6176426133 | 6176426133 | 6176426133 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 64 | 5063438 | Alba Fuentes | 5063438 | 5063438 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 8572226736 | 8572226736 | 8572226736 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 65 | 5065108 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 66 | 5065938 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol2 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 67 | 5066516 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 68 | 5066564 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol4 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 69 | 5066618 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol5 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 70 | 5070376 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 71 | 5070460 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol2 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 72 | 5070508 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol3 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 73 | 5070556 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol4 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 74 | 5070590 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol5 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 75 | 5070702 | Patricia Sanchez | 5070702 | 5070702 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 8572254148 | 8572254148 | 8572254148 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 76 | 5071498 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol1 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 77 | 5071528 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol2 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 78 | 5071594 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol3 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 79 | 5071644 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol4 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 80 | 5071674 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol5 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 81 | 5073424 | Marta matamoros | 4868674 | 4868674 | $ (49.90) | $ (99.80) | $ (99.80) | benjamin_gauchao@yahoo.com | 19736538370 | 19736538370 | 19736538370 | | 4/26/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 82 | 5074286 | Mayra Rodriguez | 5074286 | 5074286 | $ (49.90) | $ (149.70) | $ (1,746.50) | telexfreeben@gmail.com | 5163016176 | 5163016176 | 5163016176 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 83 | 5076832 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol1 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 84 | 5076882 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol2 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 85 | 5076972 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol3 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 86 | 5077008 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol4 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 87 | 5077058 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol5 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 88 | 5078872 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol1 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 89 | 5078912 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol2 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 90 | 5078978 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 91 | 5079026 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol4 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 92 | 5079082 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol5 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 93 | 5080004 | Benjamin Argueta | 2522900 | 2522900 | $ 9,859.20 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol12 | 12/1/76 | 4/26/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 94 | 5080222 | Benjamin Argueta | 2522900 | 2522900 | $ 512,038.60 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol13 | 12/1/76 | 4/26/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | | US |
| 95 | 5080544 | Benjamin Argueta | 2522900 | 2522900 | $ (926.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol14 | 11/1/76 | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 96 | 5081168 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 97 | 5081202 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol2 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 98 | 5081272 | benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 99 | 5081320 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol4 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 100 | 5081370 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol5 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 101 | 5082238 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 102 | 5082270 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol2 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 103 | 5082312 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 104 | 5082352 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol4 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 105 | 5082386 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol5 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 106 | 5119078 | Jose Valerio | 5119078 | 5119078 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao@yahoo.com | 3477760574 | 3477760574 | 3477760574 | | 4/27/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 107 | 5166630 | Rina Ardon | 5166630 | 5166630 | $ (49.90) | $ (49.90) | $ (99.80) | benjamin_gauchao@yahoo.com | 6172308705 | 6172308705 | 6172308705 | | 4/28/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 108 | 5198116 | Gilma A | 5198116 | 5198116 | $ (49.90) | $ (49.90) | $ (49.90) | benjamin_gauchao@yahoo.com | 7815846203 | 7815846203 | 7815846203 | | 4/29/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 109 | 5202550 | Benjamin Argueta | 2522900 | 2522900 | $ 4,923.70 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol15 | 12/1/76 | 4/29/13 | | 61 Shore Drive | 1 | 2145 | Somerville | MA | US |
| 110 | 5204068 | Benjamin Argueta | 2522900 | 2522900 | $ 52,347.90 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol16 | 12/1/76 | 4/29/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 111 | 5232976 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana1 | | 4/29/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 112 | 5233022 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana2 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 113 | 5233266 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana3 | | 4/29/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 114 | 5233342 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana4 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 115 | 5233388 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 116 | 5233850 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 9315580 | 9315580 | 2jonathana1 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 117 | 5233920 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 9315580 | 9315580 | 2jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 118 | 5234002 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 9315580 | 9315580 | 2jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 119 | 5234174 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 9315580 | 9315580 | 2jonathana4 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 120 | 5234442 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 121 | 5235608 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana1 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 122 | 5235718 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 123 | 5235780 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 124 | 5235862 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana4 | | 4/29/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 125 | 5235880 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana1 | | 4/29/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 126 | 5235918 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 127 | 5236030 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana2 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 128 | 5236126 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana3 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 129 | 5236230 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana4 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 130 | 5236336 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana5 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 131 | 5236388 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana1 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 132 | 5236502 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 133 | 5236568 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 134 | 5236622 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana4 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 135 | 5236674 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 136 | 5237068 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 9319860 | 9319860 | 5jonathana1 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 137 | 5237120 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 9319860 | 9319860 | 5jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 138 | 5237158 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana1 | | 4/29/13 | | 104 broadway | | 2145 | Somerville | MA | US |
| 139 | 5237180 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 9319860 | 9319860 | 5jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 140 | 5237234 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana2 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 141 | 5237292 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 9319860 | 9319860 | 5jonathana4 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 142 | 5237334 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana3 | | 4/29/13 | | 104 broadway | | 2145 | Somerville | MA | US |
| 143 | 5237350 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 144 | 5237408 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana4 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 145 | 5237480 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana5 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 146 | 5237768 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana1 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 147 | 5237800 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 148 | 5237860 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 149 | 5237914 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana1 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 150 | 5237964 | benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana4 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 151 | 5238074 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 152 | 5238098 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana2 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 153 | 5238186 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana3 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 154 | 5238250 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana4 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 155 | 5238320 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana5 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 156 | 5682638 | Jose Ochoa | 5682638 | 5682638 | $ (49.90) | $ (49.90) | $ (299.40) | telexfreeben@gmail.com | 5164064879 | 5164064879 | 5164064879 | | 5/6/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 157 | 5790254 | Dina Morataya | 4868378 | 4868378 | $ (49.90) | $ (99.80) | $ (99.80) | telexfreeben@gmail.com | 8572511098 | 8572511098 | 85725110981 | | 5/7/13 | | 104 | | 2145 | Somerville | MA | US |
| 158 | 5792678 | Gonzalo Perez | 4897980 | 4897980 | $ (49.90) | $ (149.70) | $ (149.70) | telexfreeben@gmail.com | 6178883056 | 6178883056 | 6178883056 | | 5/7/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 159 | 5794662 | Hernan Perez | 5794662 | 5794662 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 6178883056 | 6178883056 | 61788830561 | | 5/7/13 | | 104 | 0 | 2145 | Somerville | MA | US |
| 160 | 5795726 | Anderson Zambon | 4698050 | 4698050 | $ (49.90) | $ (149.70) | $ (199.60) | telexfreeben@gmail.com | 8572064099 | 8572064099 | 85720640991 | | 5/7/13 | | 104 | 0 | 2145 | Somerville | MA | US |
| 161 | 5924600 | Reina Perez | 5924600 | 5924600 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 8576155972 | 8576155972 | 8576155972 | | 5/9/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 162 | 5932240 | Jaime Barahona | 5932240 | 5932240 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 7814261157 | 7814261157 | 7814261157 | | 5/9/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 163 | 5938190 | Benjamin Argueta | 2522900 | 2522900 | $ 2,123.60 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 164 | 5939488 | Benjamin Argueta | 2522900 | 2522900 | $ (676.50) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan1 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 165 | 5941996 | Benjamin Argueta | 2522900 | 2522900 | $ 5,899.60 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | sheilan3 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 166 | 5948820 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | sheilan4 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 167 | 5949354 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | sheilan5 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 168 | 5949712 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | sheilan6 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 169 | 5950068 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | sheilan7 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 170 | 6067202 | Concepcion Argueta | 6067202 | 4749006 | $ 10,119.00 | $ (21,040.10) | $ (19,543.10) | telexfreeben@gma il.com | 8573331035 | 8573331035 | conchy | 12/28/79 | 5/11/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | | US |
| 171 | 6106260 | Gilma Vargas | 6106260 | 6106260 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@yah oo.com | 6178493820 | 6178493820 | 6178493820 | | 5/12/13 | | 104 | 0 | 2145 | Somerville | MA | US |
| 172 | 6137520 | Gonzalo Perez | 4897980 | 4897980 | $ (49.90) | $ (149.70) | $ (149.70) | telexfreeben@gma il.com | 6172869885 | 6172869885 | 6172869885 | | 5/12/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 173 | 6195576 | Concepcion Argueta | 6067202 | 4749006 | $ 15,619.40 | $ (21,040.10) | $ (19,543.10) | telexfreeben@gma il.com | 8573331035 | 8573331035 | conchy1 | 12/28/79 | 5/13/13 | | 14 Ilolinois Ave | 1 | 2145 | Somerville | MA | US |
| 174 | 6197328 | Concepcion Argueta | 6067202 | 4749006 | $ 221.70 | $ (21,040.10) | $ (19,543.10) | telexfreeben@gma il.com | 8573331035 | 8573331035 | conchy2 | 12/28/79 | 5/13/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 175 | 6199422 | Concepcion Argueta | 6067202 | 4749006 | $ (149.70) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gma il.com | 8573331035 | 8573331035 | 85733310351 | | 5/13/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 176 | 6541962 | ADELMO DE OLIVEIRA SOUSA | 6541962 | 6541962 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@yah oo.com | 8572949743 | 8572949743 | 8572949743 | | 5/17/13 | | 104 | 0 | 2145 | somerville | ma | US |
| 177 | 6548164 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | sheilan8 | 12/1/76 | 5/17/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 178 | 6701826 | Benjamin Argueta | 2522900 | 2522900 | $ (1,025.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | sheilan9 | 12/1/76 | 5/19/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 179 | 6702626 | Benjamin Argueta | 2522900 | 2522900 | $ 399.20 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | sheilan10 | 12/1/76 | 5/19/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 180 | 6708676 | Benjamin Argueta | 2522900 | 2522900 | $ 13,573.50 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mincho | 12/1/76 | 5/19/13 |  | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 181 | 6723824 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan0 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 182 | 6724026 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan01 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 183 | 6724166 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan02 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 184 | 6724328 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan03 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 185 | 6724474 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan04 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 186 | 6724816 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan11 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 187 | 6724990 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan12 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 188 | 6725244 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan13 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 189 | 6725338 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan14 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 190 | 6725448 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan05 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 191 | 6725710 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan31 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 192 | 6725854 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan32 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 193 | 6725990 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan33 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 194 | 6726126 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan34 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 195 | 6726226 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan35 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 196 | 6726418 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan41 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 197 | 6726512 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan42 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 198 | 6726626 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan43 |  | 5/19/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 199 | 6726756 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan44 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 200 | 6726848 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan45 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 201 | 6727058 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan51 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 202 | 6727178 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan52 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 203 | 6727288 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan53 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 204 | 6727334 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan54 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 205 | 6727446 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan55 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 206 | 6727750 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan61 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 207 | 6727876 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan62 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 208 | 6728056 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan63 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 209 | 6728182 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan64 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 210 | 6728270 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan65 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 211 | 6728402 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan71 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 212 | 6728490 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan72 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 213 | 6728744 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan73 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 214 | 6728938 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan74 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ny | US |
| 215 | 6729124 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan75 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 216 | 6729432 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan81 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 217 | 6729584 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan82 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 218 | 6729714 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan83 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 219 | 6729846 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan84 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 220 | 6729952 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan85 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 221 | 6730218 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan91 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 222 | 6730384 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan92 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 223 | 6730606 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan93 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 224 | 6730694 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan94 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ny | US |
| 225 | 6730784 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan95 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 226 | 6734432 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan101 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 227 | 6734534 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan102 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 228 | 6734632 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan103 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 229 | 6734734 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan104 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 230 | 6734826 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan105 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 231 | 6736226 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan15 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 232 | 6807998 | Manuel Calles | 4794046 | 6807998 | $ (49.90) | $ (49.90) | $ (149.70) | telexfreeben@gmail.com | 8576155021 | 8576154502 | 85761545021 | | 5/20/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 233 | 6808312 | Deisy Morataya | 6808312 | 6808312 | $ (49.90) | $ (49.90) | $ (18,624.80) | telexfreeben@gmail.com | 6174121326 | 6174121326 | 6174121326 | | 5/20/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 234 | 6954872 | Benjamin Argueta | 2522900 | 2522900 | $ 3,349.00 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gaucho@yahoo.com | 8572598240 | 8572598240 | kuikui | 12/1/76 | 5/21/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 235 | 6971482 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 6luis2 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 236 | 6971616 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 6luis3 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 237 | 6971628 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 6luis4 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 238 | 6971640 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 6luis5 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 239 | 6971832 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 7luis1 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 240 | 6971842 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 7luis2 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 241 | 6971850 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 7luis3 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 242 | 6971864 | luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 7luis4 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 243 | 6971878 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 7luis5 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 244 | 6971990 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 8luis1 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 245 | 6972008 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 8luis2 | | 5/22/13 | | 104 Broadway | | 2145 | somerville | MA | US |
| 246 | 6972020 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 8luis3 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 247 | 6972040 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 8luis4 | | 5/22/13 | | 104 Broadway | | 2145 | somerville | MA | US |
| 248 | 6972054 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 8luis5 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 249 | 6972266 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 9luis1 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 250 | 6972290 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 9luis2 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 251 | 6972306 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 9luis3 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 252 | 6972320 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 9luis4 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 253 | 6972334 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 9luis5 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 254 | 6972462 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 10luis1 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 255 | 6972480 | luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 10luis2 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 256 | 6972492 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 10luis3 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 257 | 6972506 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 10luis4 | | 5/22/13 | | 104 Broadway | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 258 | 6972514 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | lmor77733@aol.com | 6173086202 | 6173086202 | 10luis5 |  | 5/22/13 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 259 | 6972646 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui1 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 260 | 6972668 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui2 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 261 | 6972676 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui3 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 262 | 6972688 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui4 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | somerville | MA | US |
| 263 | 6972706 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui5 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 264 | 6972716 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui6 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 265 | 6972728 | Benjamin Argueta | 2522900 | 2522900 | $ (1,025.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui7 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 266 | 6972736 | Benjamin Argueta | 2522900 | 2522900 | $ 6,029.20 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui8 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 267 | 6972748 | Benjamin Argueta | 2522900 | 2522900 | $ (996.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui9 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 268 | 6972766 | Benjamin Argueta | 2522900 | 2522900 | $ 4,774.00 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui10 | 12/1/76 | 5/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 269 | 7195998 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui0 |  | 5/23/13 |  | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 270 | 7220384 | Beto | 7220384 | 7220384 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 6174016736 | 6174016736 | 6174016736 |  | 5/24/13 |  | 104 | 0 | 2145 | Somerville | MA | US |
| 271 | 7246182 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui00 |  | 5/24/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |
| 272 | 7251712 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui01 |  | 5/24/13 |  | 14 illinois ave |  | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 273 | 7262034 | denis atilio | 7262034 | 7262034 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 6174016673 | 6174016673 | 6174016673 | | 5/24/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 274 | 7308394 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui02 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 275 | 7308596 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui03 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 276 | 7308792 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui04 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 277 | 7309640 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui11 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 278 | 7309846 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui12 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | m | US |
| 279 | 7310036 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui13 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 280 | 7310246 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui14 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 281 | 7310446 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui15 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 282 | 7310632 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui21 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 283 | 7310762 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui22 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 284 | 7310912 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui23 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 285 | 7311052 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui24 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 286 | 7311190 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui25 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 287 | 7400102 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol0 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 288 | 7400240 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol01 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 289 | 7400410 | b | 7400410 | 7400410 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol02 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 290 | 7401100 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol03 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 291 | 7401216 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol04 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 292 | 7401442 | Benjamin Argueta | 2522900 | 2522900 | $ (299.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol101 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 293 | 7401522 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol102 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 294 | 7401754 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol103 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 295 | 7401974 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol104 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 296 | 7402116 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol105 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 297 | 7402518 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol201 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 298 | 7402666 | Benjamin Argueta | 2522900 | 2522900 | $ (299.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol202 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 299 | 7402728 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol203 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 300 | 7402836 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol204 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 301 | 7402958 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol205 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 302 | 7404486 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol301 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 303 | 7404546 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol302 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 304 | 7404596 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol303 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 305 | 7404652 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol304 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 306 | 7404728 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol305 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 307 | 7607352 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui31 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 308 | 7607572 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui32 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 309 | 7607798 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui33 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 310 | 7608006 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui34 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 311 | 7608240 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui35 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ny | US |
| 312 | 7609470 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui41 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 313 | 7609916 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui42 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 314 | 7610044 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui43 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 315 | 7610174 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui44 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 316 | 7610282 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui45 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 317 | 7610516 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui51 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 318 | 7610598 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui52 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 319 | 7610644 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui53 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 320 | 7610702 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui54 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 321 | 7610790 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui55 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 322 | 7800582 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui61 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 323 | 7801160 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui62 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 324 | 7801388 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui63 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 325 | 7801600 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui64 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 326 | 7801820 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui65 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 327 | 7802088 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui71 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 328 | 7802296 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui72 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 329 | 7802546 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui73 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 330 | 7802780 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui74 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 331 | 7803010 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui75 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 332 | 7803352 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui81 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 333 | 7804040 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui82 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 334 | 7831832 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui83 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 335 | 7832088 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui84 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 336 | 7832370 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui85 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 337 | 7913412 | Concepcion Argueta | 6067202 | 4749006 | $ 2,492.80 | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy3 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 338 | 7913638 | Concepcion Argueta | 6067202 | 4749006 | $ 5,173.20 | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy4 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | | US |
| 339 | 7914092 | Concepcion Argueta | 6067202 | 4749006 | $ (526.80) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy5 | 12/28/76 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 340 | 7914396 | Concepcion Argueta | 6067202 | 4749006 | $ (476.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy6 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 341 | 7915050 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | 2conchy2 | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | 2145 | Un | US |
| 342 | 7918864 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | 1conchy1 | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | Un | US |
| 343 | 7920256 | Concepcion Argueta | 6067202 | 4749006 | $ (856.20) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy7 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 344 | 7920532 | Concepcion Argueta | 6067202 | 4749006 | $ (1,055.80) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy8 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 345 | 7920740 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | 3conchy3 | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 346 | 7921298 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | 4conchy4 | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 347 | 7921750 | Concepcion Argueta | 6067202 | 4749006 | $ 6,049.30 | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy9 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 348 | 7921962 | Concepcion Argueta | 6067202 | 4749006 | $ (1,255.40) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy10 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 349 | 7924086 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | 5conchy5 | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 350 | 7924332 | Concepcion Argueta | 6067202 | 4749006 | $ (1,255.40) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy11 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 351 | 7924614 | Concepcion Argueta | 6067202 | 4749006 | $ (1,025.80) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy12 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 352 | 7924960 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | 6conchy6 | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | 2145 | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 353 | 7925144 | Concepcion Argueta | 6067202 | 4749006 | $ (1,025.80) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy13 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 354 | 7925366 | Concepcion Argueta | 6067202 | 4749006 | $ 449.10 | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy14 | 12/28/79 | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 355 | 7925992 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 8573331035 | 8573331035 | 0conchy | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | ma | US |
| 356 | 7928102 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2jonathana | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 357 | 7928290 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana | | 5/30/13 | | 14 Illinois Ave | MA | 2145 | Somerville | MA | US |
| 358 | 7928426 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 359 | 7928570 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5jonathana | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 360 | 7928732 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana | | 5/30/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 361 | 7937326 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui91 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 362 | 7937552 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui92 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 363 | 7938058 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui93 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 364 | 7938198 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui94 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 365 | 7938384 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui95 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 366 | 7938556 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui101 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 367 | 7938712 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui102 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 368 | 7938884 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui103 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 369 | 7939032 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui104 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 370 | 7939204 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui105 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 371 | 8975510 | Anderson Zambon | 4698050 | 8975510 | $ (49.90) | $ (49.90) | $ (199.60) | telexfreeben@yahoo.com | 7815022554 | 7815022554 | 7815022554 | | 6/9/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 372 | 9133208 | Griselda 1 | 9133208 | 9133208 | $ (49.90) | $ (349.30) | $ (349.30) | telexfreeben@gmail.com | 85724936721 | 85724936721 | 85724936721 | | 6/11/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 373 | 9398426 | Rina ardon | 5166630 | 9398426 | $ (49.90) | $ (49.90) | $ (99.80) | telexfreeben@gmail.com | 8572592981 | 8572592981 | 8572592981 | | 6/12/13 | | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 374 | 9561059 | Benjamin Argueta | 2522900 | 2522900 | $ (975.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | yurialcon | 12/1/76 | 6/14/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 375 | 9569717 | Ariel Alarcon | 9569717 | 9569717 | $ (1,425.00) | $ (13,064.80) | $ (13,064.80) | arielalarcon2@gmail.com | 6178347236 | 6178347236 | arielalarcon | | 6/14/13 | | 104 Broadway | 1 | 2143 | Somerville | MA | US |
| 376 | 10021389 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan71 | | 6/18/13 | | 104 Broadway | 1 | 2145 | Somerville | ma | US |
| 377 | 10036753 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan75 | | 6/18/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 378 | 10037451 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan83 | | 6/18/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 379 | 10038499 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan104 | | 6/18/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 380 | 10039809 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan105 | | 6/18/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 381 | 10040689 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1yuri1 | | 6/18/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 382 | 10095793 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | yurialcon1 | 12/1/76 | 6/18/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 383 | 10210605 | Benjamin Argueta | 2522900 | 2522900 | $ 2,223.40 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchot1 | 12/1/76 | 6/19/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 384 | 10211487 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho2 | 12/1/76 | 6/19/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 385 | 10212167 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho3 | 12/1/76 | 6/19/13 | | 14 Illinois Ave | #1 | 2145 | Somerville | MA | US |
| 386 | 10214329 | Benjamin Argueta | 2522900 | 10214329 | $ (349.30) | $ (349.30) | $ 4,012,998.90 | jcargueta1129@gmail.com | 8572494349 | 8572494349 | jcargueta011 | | 6/20/13 | | 160 Broadway | 3 | 2145 | Somerville | MA | US |
| 387 | 10339859 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho4 | 12/1/76 | 6/23/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 388 | 10339863 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho5 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 389 | 10339871 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho6 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 390 | 10339877 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho7 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 391 | 10339879 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho8 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 392 | 10339881 | Benjamin Argueta | 2522900 | 2522900 | $ 1,874.10 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho9 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 393 | 10339883 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho001 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 394 | 10339885 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho02 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 395 | 10339887 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho03 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 396 | 10339891 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho04 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 397 | 10339893 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho05 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 398 | 10339901 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol01 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 399 | 10339903 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho21 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 400 | 10339905 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho22 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 401 | 10339907 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho23 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 402 | 10339911 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho24 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 403 | 10339915 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho25 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 404 | 10339921 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito01 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 405 | 10339925 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito2 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 406 | 10339927 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito3 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 407 | 10339931 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito4 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 408 | 10339935 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito5 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 409 | 10339989 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho31 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 410 | 10340001 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho32 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 411 | 10340007 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho33 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 412 | 10340019 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho34 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 413 | 10340027 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho35 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 414 | 10340127 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho41 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 415 | 10340131 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho42 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 416 | 10340135 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho43 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 417 | 10340141 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho44 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 418 | 10340169 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho45 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 419 | 10340207 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho51 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 420 | 10340213 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho52 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 421 | 10340227 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho53 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 422 | 10340229 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho54 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 423 | 10340235 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho55 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 424 | 10340345 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho61 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 425 | 10340349 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho62 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 426 | 10340353 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho64 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 427 | 10340359 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho64 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 428 | 10340365 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho65 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 429 | 10340375 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho71 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 430 | 10340377 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho72 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 431 | 10340379 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho73 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 432 | 10340383 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho74 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 433 | 10340387 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho75 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 434 | 10340421 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho81 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 435 | 10340425 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho82 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 436 | 10340429 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho83 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 437 | 10340431 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho84 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 438 | 10340433 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho85 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 439 | 10340435 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho91 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 440 | 10340441 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho92 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 441 | 10340443 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho93 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 442 | 10340451 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho94 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 443 | 10340455 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho95 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 444 | 10358450 | Luciano | 10358450 | 10358450 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 7812280018 | 7812280018 | 7812280018 | | 6/27/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 445 | 10358512 | mary | 10358512 | 10358512 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 18573891413 | 18573891413 | 18573891413 | | 6/27/13 | | 104 broadway | 0 | 2145 | somerville | ma | US |
| 446 | 10358544 | griselda | 9133208 | 9133208 | $ (49.90) | $ (349.30) | $ (349.30) | telexfreeben@gmail.com | 18572493672 | 18572493672 | 18572493672 | | 6/27/13 | | 104 Broadway | 0 | 2145 | somerville | ma | US |
| 447 | 10361448 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol55 | | 6/27/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 448 | 10369103 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1.85726E+11 | | 6/29/13 | | 104 broadway | 0 | 2145 | Somerville | Ma | US |
| 449 | 10435601 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonathana01 | | 7/10/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 450 | 10466655 | Conchy Argueta | 4749006 | 4749006 | $ (199.60) | $ (21,040.10) | $ (3,792.40) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy01 | | 7/13/13 | | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 451 | 10466697 | Conchy Argueta | 4749006 | 4749006 | $ (249.50) | $ (21,040.10) | $ (3,792.40) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy02 | | 7/13/13 | | 104 | 0 | 2145 | Somerville | MA | US |
| 452 | 10466753 | Conchy Argueta | 4749006 | 4749006 | $ (249.50) | $ (21,040.10) | $ (3,792.40) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy03 | | 7/13/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 453 | 10466775 | Conchy Argueta | 4749006 | 4749006 | $ (249.50) | $ (21,040.10) | $ (3,792.40) | Telexfreeben@gmail | 8573331035 | 8573331035 | conchy04 | | 7/13/13 | | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 454 | 10466809 | Conchy Argueta | 4749006 | 4749006 | $ (249.50) | $ (21,040.10) | $ (3,792.40) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy05 | | 7/13/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 455 | 10466819 | Conchy Argueta | 4749006 | 4749006 | $ (249.50) | $ (21,040.10) | $ (3,792.40) | telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy06 | | 7/13/13 | | 104 broadway | O | 2145 | Somerville | MA | US |
| 456 | 10493963 | Benjamin Argueta | 2522900 | 2522900 | $ (399.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui001 | | 7/16/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 457 | 10586641 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol002 | | 7/28/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 458 | 10590409 | Rosa Lina Castro | 4748082 | 4748082 | $ (1,225.40) | $ (1,425.00) | $ 178,512.93 | telexfreeben@gmail.com | 7813508942 | 7813508942 | rosac | 9/8/52 | 7/29/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 459 | 10609871 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol001 | | 7/31/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 460 | 10610183 | Benjamin Argueta | 2522900 | 2522900 | $ (299.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol3003 | | 7/31/13 | | 104 Broadway | 1 | 2145 | Somerville | ma | US |
| 461 | 10642477 | griselda | 9133208 | 9133208 | $ (249.50) | $ (349.30) | $ (349.30) | telexfreeben@gmail.com | 8572493672 | 8572493672 | griseldam1 | | 8/3/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 462 | 10642523 | kevin | 10642523 | 10642523 | $ (349.30) | $ (349.30) | $ (349.30) | telexfreeben@gmail.com | 5089337500 | 5089337500 | kevinm1 | | 8/3/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 463 | 10654839 | Karen garcia | 10654839 | 10654839 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 3396748963 | 3396748963 | 13396748963 | | 8/5/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 464 | 10654899 | 18574139757 | 10654899 | 10654899 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 18574139757 | 18574139757 | 18574139757 | | 8/5/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 465 | 10666655 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol003 | | 8/6/13 | | 104 Broadway | 0 | 2145 | Somerville | ma | US |
| 466 | 10666879 | Benjamin Argueta | 2522900 | 2522900 | $ (349.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol000 | | 8/6/13 | | 104 Broadway | 0 | 2145 | Somerville | ma | US |
| 467 | 10667115 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol000 | | 8/6/13 | | 104 Broadway | 0 | 2145 | Somerville | ma | US |
| 468 | 10680407 | Ana Guevara | 4827432 | 4827432 | $ (49.90) | $ (249.50) | $ (249.50) | telexfreeben@gmail.com | 8572513568 | 8572513568 | 8.57251E+11 | | 8/7/13 | | 104 broadway | 0 | 2145 | Somerville | Ma | US |
| 469 | 10692493 | Benjamin Argueta | 2522900 | 2522900 | $ 14,938.50 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho10 | 12/1/76 | 8/8/13 | | 14 Illinois ave | 1 | 2145 | Somervielle | | US |
| 470 | 10692617 | Benjamin Argueta | 2522900 | 2522900 | $ (1,025.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho11 | 12/1/76 | 8/8/13 | | 14Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 471 | 10692673 | Benjamin Argueta | 2522900 | 2522900 | $ 11,799.20 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho12 | 12/1/76 | 8/8/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 472 | 10692905 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho901 | | 8/8/13 | | 14 Illinois | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 473 | 10703519 | Tainara Santos Magalhaes | 10703387 | 10703387 | $ (1,275.30) | $ (8,649.80) | $ (8,649.80) | osvaldojr88@hotmail.com | 7819130273 | 7819130273 | jrtainara1 | | 8/9/13 | | 104 Broadway | | 1906 | saugus | | US |
| 474 | 10703647 | Tainara Santos Magalhaes | 10703387 | 10703387 | $ 149.70 | $ (8,649.80) | $ (8,649.80) | osvaldojr88@hotmail.com | 7819130273 | 7819130273 | jrtainara2 | | 8/9/13 | | 104 Broadway | | 1906 | saugus | | US |
| 475 | 10703757 | Tainara Santos Magalhaes | 10703387 | 10703387 | $ (1,425.00) | $ (8,649.80) | $ (8,649.80) | osvaldojr88@hotmail.com | 7819130273 | 7819130273 | jrtainara3 | | 8/9/13 | | 104 Broadway | | 1906 | saugus | | US |
| 476 | 10714621 | beatriz martinez | 10714621 | 10714621 | $ (299.40) | $ (2,584.50) | $ (3,375.20) | telexfreeben@gmail.com | 574457454 | 8574457454 | bea01 | | 8/10/13 | | 104 Broadway | 0 | 2145 | Somerville | ma | US |
| 477 | 10737545 | Tainara Santos Magalhaes | 10703387 | 10703387 | $ (299.40) | $ (8,649.80) | $ (8,649.80) | osvaldojr88@hotmail.com | 17819130273 | 17819130273 | jrtainaravp | | 8/13/13 | | 104 Broadway | | 1906 | saugus | | US |
| 478 | 10752015 | Tainara Santos Magalhaes | 10703387 | 10703387 | $ (199.60) | $ (8,649.80) | $ (8,649.80) | osvaldojr88@hotmail.com | 17819130273 | 17819130273 | jrtainara1vp | | 8/14/13 | | 104 Broadway | | 1906 | Saugus | MA | US |
| 479 | 10752871 | Tainara Santos Magalhaes | 10703387 | 10703387 | $ (1,425.00) | $ (8,649.80) | $ (8,649.80) | osvaldojr88@hotmail.com | 17819130273 | 17819130273 | jrtainara5 | | 8/14/13 | | 104 Broadway | | 1906 | Saugus | | US |
| 480 | 10772857 | Tainara Santos Magalhaes | 10703387 | 10703387 | $ (299.40) | $ (8,649.80) | $ (8,649.80) | osvaldojr88@hotmail.com | 17819134693 | 17819134693 | jrtainara2vp | | 8/16/13 | | 104 Broadway | | 1906 | saugus | ma | US |
| 481 | 10776869 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho13 | 12/1/76 | 8/16/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 482 | 10776941 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho14 | 12/1/76 | 8/16/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 483 | 10776971 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598340 | 8572598240 | mincho15 | 12/1/76 | 8/16/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | ma | US |
| 484 | 10776977 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho16 | 12/1/76 | 8/16/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 485 | 10777011 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho18 | 12/1/76 | 8/16/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 486 | 10777037 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho17 | 12/1/76 | 8/16/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 487 | 10777107 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho19 | 12/1/76 | 8/16/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 488 | 10784423 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho900 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 489 | 10784493 | benjamin argurta | 2522900 | 10784493 | $ (49.90) | $ (49.90) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho9001 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 490 | 10784513 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreebe@gmail.com | 8572598240 | 8572598240 | mincho9002 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 491 | 10784671 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmailcom | 8572598240 | 8572598240 | mincho9003 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 492 | 10784695 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho9004 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 493 | 10784731 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho101 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 494 | 10784741 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho102 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 495 | 10784753 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho103 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 496 | 10784773 | benjamin a | 2522900 | 10784773 | $ (49.90) | $ (149.70) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho104 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 497 | 10784839 | benjamin a | 2522900 | 10784773 | $ (49.90) | $ (149.70) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho105 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 498 | 10784861 | benjamin a | 2522900 | 10784773 | $ (49.90) | $ (149.70) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho111 | | 8/17/13 | | 14 illinois | | 2145 | somerville | ma | US |
| 499 | 10784877 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho112 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 500 | 10784895 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho115 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 501 | 10784899 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho121 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 502 | 10784911 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho122 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 503 | 10784915 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfree@gmail.com | 8572598240 | 8572598240 | mincho123 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 504 | 10784921 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho124 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 505 | 10784925 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho125 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 506 | 10784931 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho131 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 507 | 10784941 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho132 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 508 | 10784949 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho133 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 509 | 10784953 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho134 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 510 | 10784959 | Benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho135 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 511 | 10784965 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho141 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 512 | 10784975 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho142 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 513 | 10784985 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho143 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 514 | 10784993 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho144 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 515 | 10785001 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho145 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 516 | 10785015 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho151 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 517 | 10785023 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho152 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 518 | 10785039 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho153 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 519 | 10785047 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho154 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 520 | 10785049 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho155 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 521 | 10785067 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho161 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 522 | 10785069 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho162 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 523 | 10785083 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho163 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 524 | 10785095 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | micho164 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 525 | 10785105 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho165 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 526 | 10785155 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmial.com | 8572598240 | 8572598240 | mincho171 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 527 | 10785161 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho172 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 528 | 10785169 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho173 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 529 | 10785177 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho174 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 530 | 10785181 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho175 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 531 | 10785197 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho181 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 532 | 10785203 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho182 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 533 | 10785209 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minco183 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 534 | 10785219 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho184 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 535 | 10785225 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho185 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 536 | 10785243 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho191 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 537 | 10785265 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.i.com | 8572598240 | 8572598240 | mincho193 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 538 | 10785273 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho194 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 539 | 10785281 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho195 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 540 | 10785287 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho113 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 541 | 10785301 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho114 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 542 | 10785361 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho183 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 543 | 10785369 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho164 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 544 | 10785397 | benjamin | 2522900 | 10784877 | $ (49.90) | $ (2,295.40) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho192 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 545 | 10791085 | Benjamin Argueta | 2522900 | 2522900 | $ (975.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1 | 12/1/76 | 8/18/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 546 | 10791407 | Benjamin Argueta | 2522900 | 2522900 | $ (726.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1 | 12/1/76 | 8/18/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 547 | 10791435 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja2 | 12/1/79 | 8/18/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 548 | 10791463 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja3 | 12/1/76 | 8/18/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 549 | 10791493 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja4 | 12/1/76 | 8/18/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 550 | 10792793 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja5 | 12/1/76 | 8/18/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 551 | 10793019 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja101 | | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 552 | 10793033 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja102 | | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 553 | 10793043 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja103 | | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 554 | 10793059 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja104 | | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 555 | 10793081 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja105 | | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 556 | 10793239 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja6 | 12/1/76 | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 557 | 10793275 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja7 | 12/1/76 | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 558 | 10793315 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja8 | 12/1/76 | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 559 | 10793335 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja9 | 12/1/76 | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 560 | 10793411 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja11 | 12/1/76 | 8/18/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 561 | 10794117 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja10 | 12/1/76 | 8/19/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 562 | 10803925 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja201 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 563 | 10803947 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja202 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 564 | 10803981 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja203 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 565 | 10803993 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja204 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 566 | 10804013 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja205 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 567 | 10804047 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja301 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 568 | 10804063 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja302 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 569 | 10804157 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja303 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 570 | 10804223 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja304 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 571 | 10804237 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja305 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 572 | 10804265 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja401 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 573 | 10804275 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja402 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 574 | 10804309 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja403 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 575 | 10804331 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja404 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 576 | 10804339 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja405 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 577 | 10804373 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja501 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 578 | 10804395 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja502 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 579 | 10804417 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja503 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 580 | 10804429 | Baenjain Argueta | 2522900 | 10804429 | $ (49.90) | $ (49.90) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja504 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 581 | 10804437 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja505 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 582 | 10804483 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja601 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 583 | 10804495 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja602 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | 2 | US |
| 584 | 10804507 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja603 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 585 | 10804519 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja604 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 586 | 10804527 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja605 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 587 | 10804581 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja701 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 588 | 10804587 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja702 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 589 | 10804595 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja703 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 590 | 10804601 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja704 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 591 | 10804609 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja705 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 592 | 10804643 | Benjain Argueta | 2522900 | 10804643 | $ (49.90) | $ (49.90) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja801 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 593 | 10804649 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja802 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 594 | 10804657 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja803 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 595 | 10804693 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja804 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 596 | 10804699 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja805 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 597 | 10804733 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja901 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 598 | 10804741 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja902 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 599 | 10804755 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja903 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 600 | 10804765 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja904 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Someville | MA | US |
| 601 | 10804787 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja905 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 602 | 10804851 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja111 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 603 | 10804859 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja112 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 604 | 10804869 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja113 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 605 | 10804899 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja114 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 606 | 10804907 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja115 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 607 | 10817073 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1001 | | 8/20/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 608 | 10817125 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfree@gmail.com | 8572598240 | 8572598240 | benja1002 | | 8/20/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 609 | 10817181 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1003 | | 8/20/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 610 | 10817219 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1004 | | 8/20/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 611 | 10817255 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1005 | | 8/20/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 612 | 10817355 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja3003 | | 8/20/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 613 | 10836099 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho0001 | | 8/22/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 614 | 10940265 | ana Guevara | 4827432 | 4827432 | $ (49.90) | $ (249.50) | $ (249.50) | telexfreeben@gmail.com | 8572513568 | 8572513568 | mayasol2001 | | 8/31/13 | | 104 Broadway | 0 | 2145 | somerville | MA | US |
| 615 | 10958693 | Benjamin Argueta | 2522900 | 2522900 | $ (1,075.70) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji2 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 616 | 10958987 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji3 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 617 | 10959111 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji4 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 618 | 10959455 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji5 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 619 | 10959499 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji6 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 620 | 10959609 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji7 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 621 | 10960817 | Benjamin Argueta | 2522900 | 2522900 | $ (1,345.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji8 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 622 | 10960849 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji9 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 623 | 10961443 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji10 | 12/1/76 | 9/1/13 | | 14Illinois Ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 624 | 10961481 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji11 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 625 | 10961531 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji12 | 12/1/76 | 9/1/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 626 | 10963291 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmal.com | 8572598240 | 8572598240 | carbenji21 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 627 | 10963311 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmal.com | 8572598240 | 8572598240 | carbenji22 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 628 | 10963401 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji23 | | 9/1/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 629 | 10963473 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji501 | | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 630 | 10963595 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji24 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 631 | 10963621 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji25 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 632 | 10963649 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji31 | | 9/1/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 633 | 10963671 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji32 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 634 | 10963681 | areli | 10963681 | 10963681 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 6172869528 | 6172869528 | carbengi502 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 635 | 10963691 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.co, | 8572598240 | 8572598240 | carbenji33 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 636 | 10963693 | leo | 10963693 | 10963693 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 8573895889 | 8573895889 | carbengi503 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 637 | 10963745 | chepito | 10963745 | 10963745 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | 8579196422 | 8579196422 | carbengi504 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 638 | 10963757 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji34 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 639 | 10963799 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbengi505 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 640 | 10963819 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji35 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 641 | 10963971 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji41 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 642 | 10964013 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji42 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 643 | 10964061 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji43 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 644 | 10964125 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji44 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 645 | 10964157 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji45 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 646 | 10964863 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1101 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 647 | 10964877 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1102 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 648 | 10964879 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji71 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 649 | 10964887 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1103 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 650 | 10964891 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1104 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 651 | 10964895 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji72 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 652 | 10964897 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1105 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 653 | 10964949 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji73 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 654 | 10964967 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji74 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 655 | 10964991 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1201 | | 9/1/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 656 | 10964997 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji75 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 657 | 10965001 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1202 | | 9/1/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 658 | 10965005 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1203 | | 9/1/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 659 | 10965021 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1204 | | 9/1/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 660 | 10965029 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1205 | | 9/1/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 661 | 10965053 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji81 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 662 | 10965065 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji82 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 663 | 10965077 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1001 | | 9/1/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 664 | 10965079 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji83 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 665 | 10965087 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1002 | | 9/1/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 666 | 10965097 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji84 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 667 | 10965101 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1003 | | 9/1/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 668 | 10965107 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1004 | | 9/1/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 669 | 10965111 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1005 | | 9/1/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 670 | 10965113 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji85 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 671 | 10965301 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji901 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 672 | 10965303 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji902 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 673 | 10965321 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji903 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 674 | 10965335 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji904 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 675 | 10965343 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji905 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 676 | 10965621 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11005 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 677 | 10965627 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11004 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 678 | 10965635 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11003 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 679 | 10965691 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11002 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 680 | 10965703 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11001 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 681 | 10970789 | Benjamin Argueta | 2522900 | 2522900 | $ 1,973.90 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy15 | 12/1/76 | 9/2/13 | | 14 ILinois Ave | 1 | 2145 | Somerville | MA | US |
| 682 | 10971053 | Benjamin Argueta | 2522900 | 2522900 | $ 22,562.90 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan16 | 12/1/76 | 9/2/13 | | 14 ILinois Ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 683 | 10975619 | Benjamin Argueta | 2522900 | 2522900 | $ 7,873.50 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy16 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 684 | 10975661 | Benjamin Argueta | 2522900 | 2522900 | $ 6,348.70 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy17 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 685 | 10975695 | Benjamin Argueta | 2522900 | 2522900 | $ (1,105.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy18 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 686 | 10975775 | Benjamin Argueta | 2522900 | 2522900 | $ (1,155.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy19 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 687 | 10975803 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy20 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 688 | 10976371 | Benjamin Argueta | 2522900 | 2522900 | $ (1,165.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy21 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 689 | 10976413 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy22 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 690 | 10976481 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy23 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 691 | 10976581 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy24 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 692 | 10976619 | Benjamin Argueta | 2522900 | 2522900 | $ (926.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy25 | 12/1/76 | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 693 | 10977087 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan001 | | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 694 | 10979307 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan161 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 695 | 10979333 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan162 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 696 | 10979353 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan163 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 697 | 10979365 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan164 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 698 | 10979373 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan165 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 699 | 10979429 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy161 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 700 | 10979435 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy162 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 701 | 10979453 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy163 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 702 | 10979467 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy164 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 703 | 10979485 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy165 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 704 | 10979551 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy171 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 705 | 10979561 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy172 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 706 | 10979589 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy173 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 707 | 10979607 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy174 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 708 | 10979623 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy175 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 709 | 10979663 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy181 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 710 | 10979675 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy182 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 711 | 10979693 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy183 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 712 | 10979719 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy184 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 713 | 10979757 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy185 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 714 | 10979811 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy191 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 715 | 10979869 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy192 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 716 | 10979885 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy193 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 717 | 10979915 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy194 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 718 | 10979967 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy195 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 719 | 10980025 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy201 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 720 | 10980049 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy202 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 721 | 10980085 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy203 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 722 | 10980107 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy204 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 723 | 10980137 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy205 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 724 | 10980175 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy211 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 725 | 10980211 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy212 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 726 | 10980273 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy213 | | 9/2/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 727 | 10980297 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy214 | | 9/2/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 728 | 10980353 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy215 | | 9/2/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 729 | 10980433 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy221 | | 9/2/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 730 | 10980517 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy222 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 731 | 10980563 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy223 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 732 | 10980577 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy224 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 733 | 10980601 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy225 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 734 | 10980663 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy231 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 735 | 10980685 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy232 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 736 | 10980711 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy233 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 737 | 10980727 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy234 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 738 | 10980743 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy235 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 739 | 10980785 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy241 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 740 | 10980807 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy242 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 741 | 10980835 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy243 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 742 | 10980863 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy244 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 743 | 10980897 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy245 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 744 | 10980917 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy251 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 745 | 10980945 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy252 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 746 | 10981001 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy253 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 747 | 10981017 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy254 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 748 | 10981035 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy255 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 749 | 11104169 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | julisaa | 1/12/76 | 9/11/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 750 | 11104385 | Benjamin Argueta | 2522900 | 2522900 | $ (349.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1301 | | 9/11/13 | | 14 Illinois Ave | 1 | 2145 | somerville | ma | US |
| 751 | 11121641 | Concepcion Argueta | 6067202 | 4749006 | $ (149.70) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy00 | | 9/13/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | Ma | US |
| 752 | 11165943 | Benjamin Argueta | 2522900 | 2522900 | $ 3,049.60 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | julisaa1 | 12/1/76 | 9/16/13 | | 14 Illinos Ave | 1 | 2145 | Somerville | MA | US |
| 753 | 11173335 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | julisaa2 | 12/1/76 | 9/17/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 754 | 11173455 | Benjamin Argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | julisaa3 | 12/1/76 | 9/17/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 755 | 11173649 | Benjamin Argueta | 2522900 | 2522900 | $ 29,797.40 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino1 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 756 | 11173969 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | 1julisaa1 | | 9/17/13 | | 14 Illinois av | | 2145 | Somerville | Ma | US |
| 757 | 11174007 | Benjamin Argueta | 2522900 | 2522900 | $ 89,747.20 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino2 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 758 | 11174043 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino1 | | 9/17/13 | | 1 | | 2145 | Somerville | Ma | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equ ity | total_martin_net _equity | total_freer_net_ equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration _date | ssn_id | rep_end | rep_nu mero | rep_cep | city | state _code | country _code |
| 759 | 11174077 | Benjamin Argueta | 2522900 | 2522900 | $ (975.90) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino3 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 760 | 11174283 | Benjamin Argueta | 2522900 | 2522900 | $ 2,495.00 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino6 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 761 | 11174449 | Benjamin Argueta | 2522900 | 2522900 | $ (277.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino4 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 762 | 11174495 | Benjamin Argueta | 2522900 | 2522900 | $ (377.10) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino5 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 763 | 11174645 | Benjamin Argueta | 2522900 | 2522900 | $ 688.90 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino7 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 764 | 11174681 | Benjamin Argueta | 2522900 | 2522900 | $ (256.50) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino8 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 765 | 11174961 | Benjamin Argueta | 2522900 | 11174961 | $ (49.90) | $ (49.90) | $ 4,012,998.90 | Telexfreeben@gm ail.com | 8572598240 | 8572598240 | 3julisaa3 | | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 766 | 11175013 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gm ail.com | 8572598240 | 8572598240 | 2chelino2 | | 9/17/13 | | 14 Illinois av | 1 | 2145 | Somerville | Ma | US |
| 767 | 11175077 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gm ail.com | 8572598240 | 8572598240 | 5chelino5 | | 9/17/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | Ma | US |
| 768 | 11219105 | Carlos Lopez | 4795390 | 11219105 | $ (626.60) | $ (4,427.40) | $ (10,274.40) | telexfreeben@gma il.com | 7812198956 | 7812198956 | vasquez48 | 5/28/53 | 9/20/13 | | 79 floral ave | 0 | 2148 | Malden | MA | US |
| 769 | 11219365 | Carlos Lopez | 4795390 | 11219105 | $ (786.00) | $ (4,427.40) | $ (10,274.40) | telexfreeben@gma il.com | 7812198956 | 7812198956 | vasquez49 | 5/28/53 | 9/20/13 | | 79 floral ave | 0 | 2148 | Malden | MA | US |
| 770 | 11222229 | Jose Roberto Quijada Posada | 11219817 | 11219817 | $ (49.90) | $ (4,606.80) | $ (3,658.70) | telexfreeben@gma il.com | 6179533968 | 6179533968 | 1even7ezer1 | | 9/20/13 | | 41 Heath St | #2 | 2145 | Everett | MA | US |
| 771 | 11254427 | rodolfo | 11254427 | 11254427 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gma il.com | 7812670959 | 7812670959 | 1chelino3 | | 9/23/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 772 | 11254497 | cesi | 11254497 | 11254497 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gma il.com | 6177084022 | 6177084022 | 1chelino6 | | 9/23/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 773 | 11254541 | Asencio | 11254541 | 11254541 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gma il.com | 7812153609 | 7812153609 | 1chelino7 | | 9/23/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 774 | 11286505 | Maria avelar | 4697084 | 11286505 | $ (49.90) | $ (49.90) | $ (5,899.60) | Telexfreeben@gm ail.com | 8573891413 | 8573891413 | 1mrzavelar | | 9/25/13 | | 104broadway | 1 | 2145 | Somerville | Ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 775 | 11292279 | Carla Lopez | 4795390 | 11292279 | $ (49.90) | $ (49.90) | $ (10,274.40) | Telexfreeben@gmail.com | 8573331232 | 8573331232 | 1conchy | | 9/25/13 | | 104 Broadway | 1 | 2145 | Somerville | Ma | US |
| 776 | 11292429 | Roxana Melara | 10837687 | 10837687 | $ (49.90) | $ (7,813.90) | $ (4,415.00) | Telexfreeben@gmail.com | 7815028369 | 7815028369 | 01conchy | | 9/25/13 | | 104 Broadway | 1 | 2145 | Somerville | Ma | US |
| 777 | 11352329 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ 192.60 | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos1 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 778 | 11352471 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (826.20) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos2 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 779 | 11352529 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (926.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos3 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 780 | 11352553 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos4 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 781 | 11352585 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (1,025.80) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos5 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 782 | 11352959 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos6 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 783 | 11353075 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos7 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 784 | 11353129 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos8 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 785 | 11353151 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos9 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 786 | 11353189 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos10 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 787 | 11353237 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos11 | 5/2/76 | 9/29/13 | | 965 Fellsway | 5 | 2155 | Medford | MA | US |
| 788 | 11354731 | Celio De Oliveira Sousa | 11352329 | 11352329 | $ (99.80) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 1celioos1 | | 9/30/13 | | 965 Fellway | 5 | 2155 | Medford | MA | US |
| 789 | 11398049 | Karla Lopez | 4795390 | 11010125 | $ (49.90) | $ (4,225.10) | $ (10,274.40) | Telexfreeben@gmail.com | 8573331232 | 8573331232 | 00kmartz86 | | 10/2/13 | | 104 Broadway | 1 | 2145 | Somerville | Ma | US |
| 790 | 11403041 | Celio Sousa | 11352329 | 11352329 | $ (49.90) | $ (41,568.80) | $ (41,668.60) | Telexfreeben@gmail.com | 8579912353 | 8579912353 | 2celioos1 | | 10/2/13 | | 965 fellsway | 5 | 2155 | Medford | Ma | US |
| 791 | 11422999 | jose roberto quijada posada | 11219817 | 11219817 | $ (99.80) | $ (4,606.80) | $ (3,658.70) | telexfreeben@gmail.com | 6179533968 | 6179533968 | 1even7evezer2 | | 10/3/13 | | 41 heat st | 2 | 2149 | Everett | ma | US |
| 792 | 11489723 | Benjamin Argueta | 2522900 | 2522900 | $ 5,999.40 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy26 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 793 | 11490337 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | sheilan1001 | | 10/8/13 | | 14 Illinois av | 1 | 2145 | Somerville | Ma | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 794 | 11490649 | Concepcon Argueta | 6067202 | 11490649 | $ (49.90) | $ (49.90) | $ (19,543.10) | Telexfreeben@ail.com | 8573331035 | 8573331035 | sheilan00 |  | 10/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | Ma | US |
| 795 | 11497291 | Benjamin Argueta | 2522900 | 2522900 | $ (1,025.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | conchy27 | 12/1/76 | 10/8/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 796 | 11497349 | Benjamin Argueta | 2522900 | 2522900 | $ (1,165.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | conchy28 | 12/1/76 | 10/8/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 797 | 11497369 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | conchy29 | 12/1/76 | 10/8/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 798 | 11497377 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | conchy30 | 12/1/76 | 10/8/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 799 | 11497383 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | conchy31 | 12/1/76 | 10/8/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 800 | 11497389 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | conchy32 | 12/1/76 | 10/8/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 801 | 11497401 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | conchy33 | 12/1/76 | 10/8/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 802 | 11497415 | Benjamin Argueta | 2522900 | 2522900 | $ (756.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | conchy34 | 12/1/76 | 10/8/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 803 | 11497427 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | conchy35 | 12/1/76 | 10/8/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 804 | 11498433 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy261 |  | 10/8/13 |  | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 805 | 11498439 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy262 |  | 10/8/13 |  | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 806 | 11498449 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy263 |  | 10/8/13 |  | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 807 | 11498455 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy264 |  | 10/8/13 |  | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 808 | 11498463 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy265 |  | 10/8/13 |  | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 809 | 11498625 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy271 |  | 10/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 810 | 11498655 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy272 |  | 10/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 811 | 11498669 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy273 |  | 10/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 812 | 11498693 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy274 |  | 10/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 813 | 11498699 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy275 |  | 10/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 814 | 11498829 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy281 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 815 | 11498837 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy282 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 816 | 11498841 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy283 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 817 | 11498867 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy284 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 818 | 11498881 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy285 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 819 | 11498967 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy291 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 820 | 11498979 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy292 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 821 | 11498995 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy293 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 822 | 11499009 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy294 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 823 | 11499015 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy295 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 824 | 11499185 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy301 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 825 | 11499203 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy302 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 826 | 11499211 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy303 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 827 | 11499225 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy304 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 828 | 11499239 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy305 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 829 | 11499359 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy311 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 830 | 11499373 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy312 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 831 | 11499389 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy313 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 832 | 11499401 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy314 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 833 | 11499411 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy315 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 834 | 11499503 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy321 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 835 | 11499515 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy322 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 836 | 11499527 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy323 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 837 | 11499539 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy324 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 838 | 11499555 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy325 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 839 | 11499649 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy331 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 840 | 11499663 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy332 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 841 | 11499669 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy333 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 842 | 11499675 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy334 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 843 | 11499691 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy335 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 844 | 11499783 | Concepcion Argueta | 6067202 | 4749006 | $ (149.70) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy341 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 845 | 11499791 | Concepcion Argueta | 6067202 | 4749006 | $ (99.80) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy342 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 846 | 11499809 | Concepcion Argueta | 6067202 | 4749006 | $ (99.80) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy343 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 847 | 11499813 | Concepcion Argueta | 6067202 | 4749006 | $ (99.80) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy344 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 848 | 11499823 | Concepcion Argueta | 6067202 | 4749006 | $ (99.80) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy345 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 849 | 11500003 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy352 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 850 | 11500011 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy353 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 851 | 11500025 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy354 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 852 | 11500045 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy355 | | 10/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 853 | 11502789 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino401 | | 10/9/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 854 | 11502859 | Benjamin Argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino9 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 855 | 11502865 | Benjamin Argueta | 2522900 | 2522900 | $ (876.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino10 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 856 | 11502889 | Benjamin Argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino11 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 857 | 11502899 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino12 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 858 | 11502921 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino13 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 859 | 11502929 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino14 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 860 | 11502935 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino15 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 861 | 11502947 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino16 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 862 | 11502953 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino17 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 863 | 11502963 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino18 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 864 | 11516465 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino402 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 865 | 11516467 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino403 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 866 | 11516475 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino404 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 867 | 11516483 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino405 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 868 | 11516571 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino901 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 869 | 11516581 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino902 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 870 | 11516613 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino903 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 871 | 11516623 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino904 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 872 | 11516631 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino905 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 873 | 11516713 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1001 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 874 | 11516719 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1002 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 875 | 11516735 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1003 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 876 | 11516773 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1004 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 877 | 11516785 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1005 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 878 | 11516829 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1801 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 879 | 11516831 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1101 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 880 | 11516835 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1102 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 881 | 11516841 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1802 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 882 | 11516843 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1103 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 883 | 11516855 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1104 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 884 | 11516865 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1105 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 885 | 11516889 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1803 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 886 | 11516899 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1804 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 887 | 11516921 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1805 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 888 | 11516977 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1201 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 889 | 11516985 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1202 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 890 | 11516989 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1203 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 891 | 11516993 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1204 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 892 | 11517001 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1205 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 893 | 11517015 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1701 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 894 | 11517043 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1702 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 895 | 11517049 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1301 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 896 | 11517055 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1703 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 897 | 11517063 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1302 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 898 | 11517077 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1303 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 899 | 11517085 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1304 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 900 | 11517087 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1704 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 901 | 11517103 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1305 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 902 | 11517113 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1705 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 903 | 11517161 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1401 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 904 | 11517169 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1402 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 905 | 11517183 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1403 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 906 | 11517191 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1404 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 907 | 11517201 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1405 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 908 | 11517311 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1501 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 909 | 11517313 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1502 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 910 | 11517321 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1503 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 911 | 11517325 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1504 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 912 | 11517329 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1505 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 913 | 11517747 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1601 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 914 | 11517765 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1602 |  | 10/9/13 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 915 | 11517771 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1603 |  | 10/9/13 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 916 | 11517785 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1604 |  | 10/9/13 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 917 | 11517795 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1605 |  | 10/9/13 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 918 | 11528121 | Velma Garcia | 4982440 | 11528121 | $ (49.90) | $ (49.90) | $ (99.80) | Telexfreeben@gmail.com | 8572513705 | 8572513705 | conchy001 |  | 10/10/13 |  | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 919 | 11533377 | Ana Guevara | 4827432 | 4827432 | $ (49.90) | $ (249.50) | $ (249.50) | Telexfreeben@gmail.com | 8572513568 | 8572513568 | conchy002 |  | 10/10/13 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 920 | 11559543 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas1 | 12/1/76 | 10/12/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 921 | 11559613 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas101 |  | 10/12/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 922 | 11559663 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas2 | 12/1/76 | 10/12/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 923 | 11559671 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas3 | 12/1/76 | 10/12/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 924 | 11559677 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas4 | 12/1/76 | 10/12/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 925 | 11559685 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas5 | 12/1/76 | 10/12/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 926 | 11559701 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas6 | 12/1/76 | 10/12/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 927 | 11559713 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas7 | 12/1/76 | 10/12/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 928 | 11559723 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas8 | 12/1/76 | 10/12/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 929 | 11559733 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas9 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 930 | 11559737 | Benjamin Argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas10 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 931 | 11559747 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas11 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 932 | 11565827 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino601 | | 10/12/13 | | 14 Illinois Av | MA | | Somerville | 1 | US |
| 933 | 11565849 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino602 | | 10/12/13 | | 14 Illinois Av | MA | | Somerville | 1 | US |
| 934 | 11565871 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino603 | | 10/12/13 | | 14 Illinois Av | MA | | Somerville | 1 | US |
| 935 | 11565895 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino6034 | | 10/12/13 | | 14 Illinois Av | MA | | Somerville | 1 | US |
| 936 | 11566335 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino701 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 937 | 11566347 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino702 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 938 | 11566365 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino703 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 939 | 11566377 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino704 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 940 | 11566485 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino801 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 941 | 11566503 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino802 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 942 | 11566517 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino803 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 943 | 11566547 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino804 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 944 | 11566559 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino805 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 945 | 11566701 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino301 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 946 | 11566715 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino302 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 947 | 11566737 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino303 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 948 | 11566757 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino304 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 949 | 11566855 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito101 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 950 | 11566959 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1002 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 951 | 11566969 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1003 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 952 | 11566993 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1004 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 953 | 11567007 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1005 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 954 | 11567799 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho00 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 955 | 11568409 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino19 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 956 | 11568643 | Benjamin Argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino20 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 957 | 11568657 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino21 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 958 | 11568689 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino22 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 959 | 11568707 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino23 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 960 | 11568719 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino24 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 961 | 11568741 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino25 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 962 | 11568765 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino26 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 963 | 11568773 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino27 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 964 | 11568821 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino28 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 965 | 11568937 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino29 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 966 | 11569019 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino30 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 967 | 11569027 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino31 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 968 | 11569061 | Benjamin Argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino32 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 969 | 11569077 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino33 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 970 | 11569091 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino34 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 971 | 11569111 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino35 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 972 | 11569133 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino36 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 973 | 11569153 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino37 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 974 | 11569163 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino38 | 12/1/76 | 10/12/13 |  | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 975 | 11569933 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino39 | 12/1/76 | 10/12/13 |  | 14 illinois ave |  | 2145 | 1 | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 976 | 11569973 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino40 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | | MA | US |
| 977 | 11569981 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino41 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | | MA | US |
| 978 | 11569995 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino42 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | | MA | US |
| 979 | 11570017 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino43 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | | MA | US |
| 980 | 11570069 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino44 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | | MA | US |
| 981 | 11570085 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino45 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | | MA | US |
| 982 | 11570103 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino46 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | | MA | US |
| 983 | 11572451 | Benjamin Argueta | 2522900 | 2522900 | $ (695.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchitoa2 | 11/1/76 | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 984 | 11573489 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino47 | | 10/12/13 | | 14 Illinois Ave | | 2145 | somerville | ma | US |
| 985 | 11573499 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao @yahoo.com | 8572598240 | 8572598240 | chelino48 | 12/1/76 | 10/12/13 | | 14 Illinois Ave | 1 | 2145 | somerville | ma | US |
| 986 | 11574051 | Benjamin Argueta | 2522900 | 2522900 | $ (526.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 987 | 11574153 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet101 | | 10/12/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 988 | 11574165 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet102 | | 10/12/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 989 | 11574171 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet103 | | 10/12/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 990 | 11574179 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet104 | | 10/12/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 991 | 11574187 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet105 | | 10/12/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 992 | 11574299 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet2 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | | US |
| 993 | 11574315 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet3 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 994 | 11574355 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas12 | 12/1/76 | 10/12/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 995 | 11574363 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet5 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 996 | 11574375 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet6 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 997 | 11574397 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet7 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 998 | 11574419 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet8 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 999 | 11574533 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet9 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 1000 | 11574553 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet10 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 1001 | 11574607 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet11 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 1002 | 11574819 | Benjamin Argueta | 2522900 | 2522900 | $ 199.60 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas23 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2125 | Somerville | MA | US |
| 1003 | 11575151 | Benjamin Argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas24 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1004 | 11575221 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas25 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1005 | 11575229 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas26 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1006 | 11575237 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas27 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1007 | 11575253 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas28 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1008 | 11575255 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas29 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1009 | 11575263 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas30 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1010 | 11575267 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas31 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1011 | 11575277 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas32 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1012 | 11575281 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas33 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1013 | 11575317 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas34 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1014 | 11575329 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas35 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1015 | 11575341 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas36 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1016 | 11575345 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas37 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1017 | 11575353 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas38 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1018 | 11575359 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas39 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1019 | 11575361 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas40 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1020 | 11575379 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas41 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1021 | 11575381 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas42 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1022 | 11575383 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas43 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1023 | 11595467 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas102 | | 10/14/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1024 | 11595505 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas103 | | 10/14/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1025 | 11595531 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas104 | | 10/14/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1026 | 11595549 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas105 | | 10/14/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1027 | 11633569 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet4 | 12/1/76 | 10/16/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1028 | 11639017 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1201 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1029 | 11639041 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1202 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1030 | 11639069 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1203 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1031 | 11639083 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1204 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1032 | 11639099 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1205 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1033 | 11639249 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2301 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1034 | 11639263 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2302 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1035 | 11639295 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2303 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1036 | 11639307 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2304 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1037 | 11639325 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2305 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1038 | 11639377 | Benjamin Argueta | 2522900 | 2522900 | $ (299.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2401 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1039 | 11639393 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2402 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1040 | 11639415 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2403 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1041 | 11639443 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2404 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1042 | 11639451 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2405 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1043 | 11654557 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | julisaa301 | | 10/17/13 | | 14 Illinois Av | 1 | 2145 | somerville | MA | US |
| 1044 | 11685385 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet201 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1045 | 11685609 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet202 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1046 | 11685663 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet203 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1047 | 11685799 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet204 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1048 | 11685867 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet205 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1049 | 11686197 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet301 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1050 | 11686233 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet302 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1051 | 11686267 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet303 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1052 | 11686287 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet304 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1053 | 11686325 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet305 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1054 | 11686595 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet401 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1055 | 11686723 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet402 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1056 | 11686745 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet403 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1057 | 11686799 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet404 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1058 | 11686833 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet405 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1059 | 11687215 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet501 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1060 | 11687249 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet502 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1061 | 11687279 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet503 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1062 | 11687309 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet504 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1063 | 11687335 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet505 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1064 | 11687565 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben | 8572598240 | 8572598240 | lizet601 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somern | MA | US |
| 1065 | 11687657 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben | 8572598240 | 8572598240 | lizet602 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1066 | 11687901 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben | 8572598240 | 8572598240 | lizet603 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1067 | 11687941 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben | 8572598240 | 8572598240 | lizet604 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1068 | 11687989 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet605 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1069 | 11689709 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet701 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1070 | 11689769 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet702 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1071 | 11689859 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet703 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1072 | 11689889 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet704 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1073 | 11689935 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet705 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1074 | 11690481 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino101 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1075 | 11691937 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino201 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1076 | 11692439 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino501 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1077 | 11693225 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet801 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1078 | 11693261 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet802 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1079 | 11693301 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet803 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1080 | 11693323 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet804 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1081 | 11693355 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet805 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1082 | 11693671 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet901 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1083 | 11693737 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet902 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1084 | 11693783 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet903 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1085 | 11693799 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet904 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1086 | 11693829 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet905 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1087 | 11694005 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1001 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1088 | 11694027 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1002 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1089 | 11694051 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1003 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1090 | 11694087 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1004 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1091 | 11694123 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1005 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1092 | 11694335 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1101 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1093 | 11694381 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1102 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1094 | 11694403 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1103 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1095 | 11694425 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1104 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1096 | 11694463 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1105 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1097 | 11767413 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino311 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1098 | 11767437 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino312 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1099 | 11767441 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino313 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1100 | 11767455 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino314 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1101 | 11767467 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino315 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1102 | 11767561 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino321 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1103 | 11767569 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino322 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1104 | 11767577 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino323 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1105 | 11767595 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino324 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1106 | 11767609 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino325 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1107 | 11767691 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino331 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1108 | 11767705 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino332 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1109 | 11767715 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino333 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1110 | 11767733 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino334 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1111 | 11767753 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino335 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1112 | 11767821 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino341 | | 10/21/13 | | 14 Illinois | 1 | 2145 | Somerville | ma | US |
| 1113 | 11767833 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino342 | | 10/21/13 | | 14 Illinois | 1 | 2145 | Somerville | ma | US |
| 1114 | 11767857 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino343 | | 10/21/13 | | 14 Illinois | 1 | 2145 | Somerville | ma | US |
| 1115 | 11767865 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino344 | | 10/21/13 | | 14 Illinois | 1 | 2145 | Somerville | ma | US |
| 1116 | 11767893 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino345 | | 10/21/13 | | 14 Illinois | 1 | 2145 | Somerville | ma | US |
| 1117 | 11767961 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino351 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1118 | 11767975 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino352 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1119 | 11767991 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino353 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1120 | 11768015 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino354 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1121 | 11768029 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino355 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1122 | 11768323 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino361 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1123 | 11768333 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino362 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1124 | 11768363 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino363 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1125 | 11768371 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino364 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1126 | 11768381 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino365 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1127 | 11768435 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino371 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1128 | 11768443 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino372 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1129 | 11768457 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino373 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1130 | 11768471 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino374 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1131 | 11768479 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino375 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1132 | 11768551 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino381 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1133 | 11768567 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino382 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1134 | 11768583 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino383 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1135 | 11768599 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino384 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1136 | 11768609 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino385 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1137 | 11769663 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino391 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1138 | 11769671 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino392 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1139 | 11769677 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino393 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1140 | 11769687 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino394 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1141 | 11769697 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino395 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1142 | 11769777 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino041 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somervill | ma | US |
| 1143 | 11769797 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino042 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somervill | ma | US |
| 1144 | 11769811 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino043 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somervill | ma | US |
| 1145 | 11769821 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino044 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somervill | ma | US |
| 1146 | 11769883 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino045 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somervill | ma | US |
| 1147 | 11770105 | Benjamin Agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino411 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1148 | 11770121 | Benjamin Agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino412 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1149 | 11770141 | Benjamin Agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino413 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1150 | 11770155 | Benjamin Agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino414 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1151 | 11770175 | Benjamin Agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino415 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 1152 | 11787129 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | conchy151 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1153 | 11787231 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | Telexfreeben@gmail.com | 8573331035 | 8573331035 | metapaneco00 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1154 | 11794401 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas201 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1155 | 11794449 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas202 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1156 | 11794469 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas203 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1157 | 11794495 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas204 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1158 | 11794515 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas205 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1159 | 11795209 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas301 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1160 | 11795233 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas302 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1161 | 11795251 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas303 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1162 | 11795269 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas304 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1163 | 11795283 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas305 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1164 | 11795389 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4001 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1165 | 11795431 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4002 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1166 | 11795455 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4003 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1167 | 11795471 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4004 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1168 | 11795491 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4005 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1169 | 11795585 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5005 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1170 | 11795603 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5001 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1171 | 11795621 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5002 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1172 | 11795637 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5003 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1173 | 11795655 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5004 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1174 | 11795745 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas601 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1175 | 11795765 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas602 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1176 | 11795777 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas603 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1177 | 11795809 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas604 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1178 | 11795835 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas605 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1179 | 11796103 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas701 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1180 | 11796107 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas702 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |
| 1181 | 11796129 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas703 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |
| 1182 | 11796155 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas704 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |
| 1183 | 11796177 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas705 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |
| 1184 | 11796315 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas801 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1185 | 11796351 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas802 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1186 | 11796375 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas803 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1187 | 11796399 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas804 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1188 | 11796409 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas805 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1189 | 11796511 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas901 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1190 | 11796515 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa1 | 12/1/76 | 10/22/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1191 | 11796519 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas902 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1192 | 11796531 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas903 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1193 | 11796545 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa2 | 12/1/76 | 10/22/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1194 | 11796549 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas904 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1195 | 11796557 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa3 | 12/1/76 | 10/22/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1196 | 11796567 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas905 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1197 | 11796649 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1001 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1198 | 11796669 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1002 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1199 | 11796687 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1003 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1200 | 11796735 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1004 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1201 | 11796763 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1005 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1202 | 11797189 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1101 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1203 | 11797243 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1102 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1204 | 11797269 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1103 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1205 | 11797413 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1104 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1206 | 11797425 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1105 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1207 | 11800173 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2901 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1208 | 11800185 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2902 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1209 | 11800203 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2903 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1210 | 11800217 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2904 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1211 | 11800239 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2905 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1212 | 11800321 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3001 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1213 | 11800351 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3002 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1214 | 11800367 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3003 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1215 | 11800387 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3004 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1216 | 11800399 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3005 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1217 | 11819637 | mayas251 | 11819637 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas251 | mayas251 | mayas251 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1218 | 11819677 | mayas252 | 11819677 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas252 | mayas252 | mayas252 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1219 | 11819779 | mayas253 | 11819779 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas253 | mayas253 | mayas253 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1220 | 11819851 | mayas254 | 11819851 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas254 | mayas254 | mayas254 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1221 | 11819921 | mayas255 | 11819921 | 11819921 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | mayas255 | mayas255 | mayas255 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1222 | 11820105 | mayas261 | 11820105 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas261 | mayas261 | mayas261 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1223 | 11820183 | mayas262 | 11820183 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas262 | mayas262 | mayas262 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1224 | 11820543 | mayas263 | 11820543 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas263 | mayas263 | mayas263 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1225 | 11820611 | mayas264 | 11820611 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas264 | mayas264 | mayas264 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1226 | 11820665 | mayas265 | 11820665 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas265 | mayas265 | mayas265 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1227 | 11820717 | mayas271 | 11820717 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas271 | mayas271 | mayas271 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1228 | 11820771 | mayas272 | 11820771 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas272 | mayas272 | mayas272 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1229 | 11820953 | mayas274 | 11820953 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas274 | mayas274 | mayas274 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1230 | 11837377 | mayas275 | 11837377 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas275 | mayas275 | mayas275 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1231 | 11837455 | mayas281 | 11837455 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas281 | mayas281 | mayas281 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1232 | 11837531 | mayas282 | 11837531 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas282 | mayas282 | mayas282 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1233 | 11837553 | mayas283 | 11837553 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas283 | mayas283 | mayas283 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1234 | 11837603 | mayas284 | 11837603 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas284 | mayas284 | mayas284 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1235 | 11837677 | mayas285 | 11837677 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas285 | mayas285 | mayas285 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1236 | 11837759 | mayas291 | 11837759 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas291 | mayas291 | mayas291 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1237 | 11837799 | mayas292 | 11837799 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas292 | mayas292 | mayas292 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1238 | 11837843 | mayas293 | 11837843 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas293 | mayas293 | mayas293 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1239 | 11837887 | mayas294 | 11837887 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas294 | mayas294 | mayas294 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1240 | 11837921 | mayas295 | 11837921 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas295 | mayas295 | mayas295 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1241 | 11838107 | mayas300 | 11838107 | 11838107 | $ (49.90) | $ (49.90) | $ (249.50) | telexfreeben@gmail.com | mayas300 | mayas300 | mayas300 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1242 | 11838181 | mayas3001 | 11838107 | 11838181 | $ (49.90) | $ (49.90) | $ (249.50) | telexfreeben@gmail.com | mayas3001 | mayas3001 | mayas3001 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1243 | 11838231 | mayas3002 | 11838107 | 11838231 | $ (49.90) | $ (49.90) | $ (249.50) | telexfreeben@gmail.com | mayas3002 | mayas3002 | mayas3002 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1244 | 11838261 | mayas3003 | 11838107 | 11838261 | $ (49.90) | $ (49.90) | $ (249.50) | telexfreeben@gmail.com | mayas3003 | mayas3003 | mayas3003 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1245 | 11838319 | mayas311 | 11838319 | 11838319 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | mayas311 | mayas311 | mayas311 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1246 | 11838375 | mayas312 | 11838375 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas312 | mayas312 | mayas312 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1247 | 11838427 | mayas313 | 11838427 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas313 | mayas313 | mayas313 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1248 | 11838457 | mayas314 | 11838457 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas314 | mayas314 | mayas314 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1249 | 11838505 | mayas315 | 11838505 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas315 | mayas315 | mayas315 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1250 | 11839241 | mayas321 | 11839241 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas321 | mayas321 | mayas321 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1251 | 11839383 | mayas322 | 11839383 | 11839383 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | mayas322 | mayas322 | mayas322 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1252 | 11839427 | mayas323 | 11839427 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas323 | mayas323 | mayas323 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1253 | 11839491 | mayas324 | 11839491 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas324 | mayas324 | mayas324 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1254 | 11839543 | mayas325 | 11839543 | 11819637 | $ (49.90) | $ (1,546.90) | $ (49.90) | telexfreeben@gmail.com | mayas325 | mayas325 | mayas325 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1255 | 11839623 | mayas331 | 11839623 | 11839623 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | mayas331 | mayas331 | mayas331 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1256 | 11839661 | mayas332 | 11839661 | 11839661 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | mayas332 | mayas332 | mayas332 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1257 | 11840269 | mayas333 | 11840269 | 11840269 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | mayas333 | mayas333 | mayas333 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1258 | 11840309 | mayas334 | 11840309 | 11840309 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | mayas334 | mayas334 | mayas334 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1259 | 11840365 | mayas335 | 11840365 | 11840365 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@gmail.com | mayas335 | mayas335 | mayas335 | | 10/24/13 | | 131 broadway | 1 | 2145 | revere | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1260 | 11844209 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino705 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1261 | 11844549 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | taxfreeben@gmail.com | 8572598240 | 8572598240 | chelino4201 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1262 | 11844567 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4301 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1263 | 11844595 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | taxfreeben@gmail.com | 8572598240 | 8572598240 | chelino4202 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1264 | 11844633 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | taxfreeben@gmail.com | 8572598240 | 8572598240 | chelino4203 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1265 | 11844655 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4302 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1266 | 11844697 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | taxfreeben@gmail.com | 8572598240 | 8572598240 | chelino4204 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1267 | 11844713 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4303 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1268 | 11844751 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4304 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1269 | 11844833 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4305 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1270 | 11844945 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4401 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1271 | 11845071 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4402 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1272 | 11845073 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4205 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1273 | 11845119 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4403 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1274 | 11845153 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4404 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1275 | 11845183 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4405 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1276 | 11845199 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4501 | | 10/24/13 | | 131 broadway | | 2145 | somerville | Ma | US |
| 1277 | 11845223 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4502 | | 10/24/13 | | 131 broadway | | 2145 | somerville | Ma | US |
| 1278 | 11845251 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4601 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1279 | 11845279 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4503 | | 10/24/13 | | 131 broadway | | 2145 | somerville | Ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1280 | 11845307 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4504 | | 10/24/13 | | 131 broadway | | 2145 | somerville | Ma | US |
| 1281 | 11845333 | benjamin agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4602 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1282 | 11845363 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4505 | | 10/24/13 | | 131 broadway | | 2145 | somerville | Ma | US |
| 1283 | 11845375 | benjamin agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4603 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1284 | 11845405 | benjamin agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4604 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1285 | 11845439 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4605 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1286 | 11845529 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4701 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1287 | 11845535 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4801 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1288 | 11845555 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4702 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1289 | 11845581 | benjamin agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4802 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 1290 | 11845595 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4703 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1291 | 11845613 | benjamin agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4803 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1292 | 11845641 | benjamin agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4804 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1293 | 11845681 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4805 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1294 | 11845701 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4704 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1295 | 11845763 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4705 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 1296 | 11853029 | benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1001 | | 10/25/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1297 | 11855235 | mayas3005 | 11838107 | 11855235 | $ (49.90) | $ (49.90) | $ (249.50) | benjamin_gauchao@yahoo.com | mayas3005 | mayas3005 | mayas3005 | | 10/25/13 | | 131 Broadway | | 2145 | Somerville | MA | US |
| 1298 | 11868129 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1299 | 11868171 | Benjamin Argueta | 2522900 | 2522900 | $ 149.70 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera1 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1300 | 11868205 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera2 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1301 | 11868223 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera3 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1302 | 11868249 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera4 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1303 | 11868271 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy36 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1304 | 11868293 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy37 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1305 | 11868321 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy38 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1306 | 11868341 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy39 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1307 | 11868451 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy40 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1308 | 11885359 | Benjamin Argueta | 2522900 | 2522900 | $ 3,299.10 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelinito1 | 12/1/76 | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1309 | 11885543 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelinito2 | 12/1/76 | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1310 | 11885563 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelinito3 | 12/1/76 | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1311 | 11885593 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelinito4 | 12/1/76 | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1312 | 11885801 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito101 | | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1313 | 11951127 | Benjamin Argueta | 2522900 | 2522900 | $ 16,235.30 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol17 | 12/1/76 | 10/29/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1314 | 11954763 | benise belizaire | 11954763 | 11954763 | $ (49.90) | $ (49.90) | $ (49.90) | jearme@yahoo.com | 5619070473 | 5619070473 | benise | | 10/30/13 | . | . | | 33460 | . | FL | US |
| 1315 | 12142427 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy361 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | mA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1316 | 12142439 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy362 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | mA | US |
| 1317 | 12142453 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy363 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | mA | US |
| 1318 | 12142467 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy364 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | mA | US |
| 1319 | 12142477 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy365 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | mA | US |
| 1320 | 12142801 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy371 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1321 | 12142823 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy372 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1322 | 12142861 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy373 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1323 | 12142875 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy374 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1324 | 12142891 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy375 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1325 | 12143149 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598249 | 8572598249 | conchy381 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1326 | 12143161 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598249 | 8572598249 | conchy382 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1327 | 12143171 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598249 | 8572598249 | conchy383 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1328 | 12143187 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598249 | 8572598249 | conchy384 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1329 | 12143551 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3801 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1330 | 12143569 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3802 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1331 | 12143591 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3803 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1332 | 12143599 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3804 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1333 | 12143625 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3805 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1334 | 12144015 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy391 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1335 | 12144031 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy392 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1336 | 12144129 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy393 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1337 | 12144147 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy394 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1338 | 12144165 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy395 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1339 | 12144621 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy401 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1340 | 12144647 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy402 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1341 | 12144669 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy403 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1342 | 12144695 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy404 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1343 | 12144711 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy405 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1344 | 12145027 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera102 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1345 | 12145053 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera104 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1346 | 12145063 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera105 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1347 | 12145151 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera201 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | PK |
| 1348 | 12145181 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera202 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | PK |
| 1349 | 12145199 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera203 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1350 | 12145217 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera204 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | PK |
| 1351 | 12145233 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera205 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | PK |
| 1352 | 12145309 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera301 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1353 | 12145321 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera302 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1354 | 12145331 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera303 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1355 | 12145355 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera304 |  | 11/8/13 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1356 | 12145383 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera305 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1357 | 12145459 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera401 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1358 | 12145517 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera402 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1359 | 12145539 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera403 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1360 | 12145549 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera404 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1361 | 12145569 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera405 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1362 | 12145641 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito101 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1363 | 12145655 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito102 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1364 | 12145693 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito103 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1365 | 12145711 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito104 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1366 | 12145745 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito105 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1367 | 12145957 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera1001 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1368 | 12145975 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera1003 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1369 | 12157375 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan1 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1370 | 12167425 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1901 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1371 | 12167465 | benjamin agueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2001 | | 11/9/13 | | 14 illinois | 1 | 2145 | somerville | ma | US |
| 1372 | 12167495 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1902 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1373 | 12167529 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1903 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1374 | 12167589 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1904 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1375 | 12167627 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1905 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1376 | 12167657 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino605 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1377 | 12167717 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2002 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1378 | 12167721 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2101 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1379 | 12167745 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2102 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1380 | 12167763 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2103 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1381 | 12167791 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2003 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1382 | 12167795 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2104 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1383 | 12167803 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2004 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1384 | 12167805 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2105 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1385 | 12167811 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2005 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1386 | 12167931 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2201 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1387 | 12167941 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2202 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1388 | 12167973 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2203 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1389 | 12167975 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2301 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1390 | 12167989 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2204 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1391 | 12167997 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2302 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1392 | 12167999 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2205 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1393 | 12168007 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2303 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1394 | 12168021 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2304 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1395 | 12168037 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2305 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1396 | 12168117 | be | 12168117 | 12168117 | $ (49.90) | $ (49.90) | $ (49.90) | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2401 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 1397 | 12168143 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2402 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 1398 | 12168161 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2801 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 1399 | 12168163 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2403 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 1400 | 12168171 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2404 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 1401 | 12168175 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2802 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1402 | 12168183 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2405 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 1403 | 12168203 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2803 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1404 | 12168219 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2804 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1405 | 12168225 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2805 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 1406 | 12168323 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2501 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1407 | 12168357 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2502 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1408 | 12168371 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2503 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1409 | 12168393 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2504 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1410 | 12168409 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2505 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1411 | 12168421 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2701 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1412 | 12168435 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2702 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1413 | 12168449 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2703 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1414 | 12168463 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2704 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1415 | 12168473 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2705 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1416 | 12168543 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2601 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1417 | 12168553 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2602 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1418 | 12168583 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2603 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1419 | 12168595 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2604 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1420 | 12168611 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2605 |  | 11/9/13 |  | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 1421 | 12195415 | conchy Argueta | 4749006 | 4749006 | $ (49.90) | $ (21,040.10) | $ (3,792.40) | telexfreeben@gmail.com | 8573331035 | 8573331035 | 1conchy01 |  | 11/10/13 |  | 14 Illinois Av |  | 2145 | somerville | ma | US |
| 1422 | 12200231 | Benjamin Argueta | 2522900 | 2522900 | $ 521.10 | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna1 | 12/1/76 | 11/10/13 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 1423 | 12231573 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mincho |  | 11/12/13 |  | 14 Illinois Av |  | 2145 | somerville | MA | US |
| 1424 | 12249993 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji |  | 11/13/13 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 1425 | 12317531 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna2 | 1/12/76 | 11/15/13 |  | 14 Illinois ave |  | 2145 | Somerville | Mas | US |
| 1426 | 12317615 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna3 | 1/12/76 | 11/15/13 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 1427 | 12317937 | Benjamin Argueta | 2522900 | 2522900 | $ (299.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben1 |  | 11/15/13 |  | 14 Illinois Av |  | 2143 | Somerville | MA | US |
| 1428 | 12317953 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben1 |  | 11/15/13 |  | 14 Illinois Av |  | 2143 | Somerville | MA | US |
| 1429 | 12317963 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben1 |  | 11/15/13 |  | 14 Illinois Av |  | 2143 | Somerville | MA | US |
| 1430 | 12317973 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben1 |  | 11/15/13 |  | 14 Illinois Av |  | 2143 | Somerville | MA | US |
| 1431 | 12317991 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben1 |  | 11/15/13 |  | 14 Illinois Av |  | 2143 | Somerville | MA | US |
| 1432 | 12318041 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben2 |  | 11/15/13 |  | 14 Illinois Av |  | 2143 | Somerville | MA | US |
| 1433 | 12318051 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben2 |  | 11/15/13 |  | 14 Illinois Av |  | 2143 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1434 | 12318067 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben2 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1435 | 12318071 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna4 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | Mas | US |
| 1436 | 12318079 | Benjamjn Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben2 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1437 | 12318093 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben2 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1438 | 12318145 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1439 | 12318153 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1440 | 12318167 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1441 | 12318177 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna5 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1442 | 12318187 | Benjamjn Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1443 | 12318199 | Benjamjn Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1444 | 12318345 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna6 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1445 | 12318371 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna7 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1446 | 12318403 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna8 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1447 | 12318431 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna9 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1448 | 12318457 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna10 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1449 | 12318463 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna11 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1450 | 12318473 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1451 | 12318493 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1452 | 12318507 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1453 | 12318515 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1454 | 12318533 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1455 | 12318547 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1456 | 12318553 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1457 | 12318561 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1458 | 12318579 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1459 | 12318593 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1460 | 12318743 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1461 | 12318749 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1462 | 12318769 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1463 | 12318783 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1464 | 12318809 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1465 | 12318817 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben7 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1466 | 12318827 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben7 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1467 | 12318831 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben7 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1468 | 12318867 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben7 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1469 | 12318875 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben7 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1470 | 12324017 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1471 | 12324039 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1472 | 12324063 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1473 | 12324073 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1474 | 12324087 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 1475 | 12324107 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben9 | | 11/15/13 | | 14 Illinois Av | | 21435 | Somerville | MA | US |
| 1476 | 12324117 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben9 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1477 | 12324129 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben9 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1478 | 12324145 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben9 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1479 | 12324155 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben9 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1480 | 12324173 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1481 | 12324195 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1482 | 12324253 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1483 | 12324261 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1484 | 12324279 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1485 | 12324311 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1486 | 12324325 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1487 | 12324335 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1488 | 12324341 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1489 | 12324349 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1490 | 12379741 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino101 |  | 11/18/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 1491 | 12494895 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15conchy15 |  | 11/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 1492 | 12503571 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera5 | 12/1/76 | 11/22/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 1493 | 12579661 | Benjamjn Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonygtr1 | 12/1/76 | 11/25/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1494 | 12748979 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 85725982490 | 85725982490 | 1julisaa101 |  | 11/30/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 1495 | 12749017 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8582598240 | 8582598240 | 3julisaa301 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1496 | 12749067 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino1001 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1497 | 12749129 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2chelino201 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1498 | 12749179 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3chelino3 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1499 | 12749221 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4chelino4 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1500 | 12749271 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5chelino501 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1501 | 12749307 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6chelino6 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1502 | 12749361 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7chelino7 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1503 | 12749393 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8chelino8 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1504 | 12749441 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayas1 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1505 | 12749471 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2carbenji1 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1506 | 12749519 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benja1 |  | 11/30/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1507 | 12804215 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan101 |  | 12/2/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1508 | 12804325 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11sheilan1 |  | 12/2/13 |  | 14 Illinois Av |  | 2145 | Somerville |  | US |
| 1509 | 12804399 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy24 |  | 12/2/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1510 | 12804651 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy16 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1511 | 12804713 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan16 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1512 | 12804771 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy15 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1513 | 12804825 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mincho1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1514 | 12804901 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mincho9 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1515 | 12805409 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1minchito1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1516 | 12805453 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol121 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1517 | 12805503 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol3 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1518 | 12806483 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy101 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1519 | 12806541 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1520 | 12806599 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1521 | 12806645 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1522 | 12806885 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1523 | 12806939 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1524 | 12806993 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1525 | 12861027 | Carlos Lopez Carlos | 4795390 | 12861027 | $ (586.40) | $ (586.40) | $ (10,274.40) | telexfreeben@gmail.com | 7812198956 | 7812198956 | vasquez50 | 5/28/53 | 12/4/13 | | 79 floral ave | 1 | 2148 | Malden | MA | US |
| 1526 | 12861211 | Carlos Lopez | 4795390 | 12861211 | $ (686.20) | $ (686.20) | $ (10,274.40) | telexfreeben@gmail.com | 7812198956 | 7812198956 | vasquez51 | 5/28/53 | 12/4/13 | | 79 floral ave | 1 | 2148 | Malden | MA | US |
| 1527 | 12875919 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | yurialarcon101 | | 12/4/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1528 | 12876231 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1marlo | | 12/4/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1529 | 12926011 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 34conchy | | 12/6/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1530 | 12926311 | Benjamin Argueta | 2522900 | 2522900 | $ (249.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy17 |  | 12/6/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 1531 | 12927567 | Benjamin Argueta | 2522900 | 2522900 | $ 6,072.50 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy41 | 12/1/76 | 12/6/13 |  | 14 Illinois Ave |  | 2145 | Somerville | MA | US |
| 1532 | 13068889 | carlos carlos | 4795390 | 13068889 | $ (199.60) | $ (199.60) | $ (10,274.40) | telexfreeben@gmail.com | 7812198956 | lopez | 1vasquez48 |  |  |  | 79 Foral st |  | 2148 | Malden | MA | US |
| 1533 | 13128443 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1rosa1 |  | 12/12/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1534 | 13128833 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa4 | 12/1/76 | 12/12/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1535 | 13129477 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa5 | 12/1/76 | 12/12/13 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1536 | 13248677 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino49 | 12/1/76 | 12/16/13 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1537 | 13253383 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino50 | 12/1/76 | 12/16/13 |  | 14 illinois st | 14 | 2145 | somerville | MA | US |
| 1538 | 13253429 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino51 | 12/1/76 | 12/16/13 |  | 14 illinois st | 14 | 2145 | somerville | MA | US |
| 1539 | 13253479 | benjamin argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4901 |  | 12/16/13 |  | 14 illinois st | 14 | 2145 | somerville | MA | US |
| 1540 | 13253929 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino52 | 12/1/76 | 12/16/13 |  | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1541 | 13314669 | benjamin argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas23001 |  | 12/18/13 |  | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1542 | 13353087 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ 162.10 | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim1 | 8/22/67 | 12/19/13 |  | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1543 | 13353311 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (199.60) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | 1danim1 |  | 12/19/13 |  | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1544 | 13353459 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (876.10) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim2 | 8/22/67 | 12/19/13 |  | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1545 | 13353559 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (736.10) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim3 | 8/22/67 | 12/19/13 |  | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1546 | 13353765 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (926.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim5 | 8/22/67 | 12/19/13 |  | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1547 | 13353787 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (926.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim6 | 8/22/67 | 12/19/13 | | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1548 | 13353819 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (926.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim7 | 8/22/67 | 12/19/13 | | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1549 | 13353855 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (786.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim8 | 8/22/67 | 12/19/13 | | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1550 | 13353895 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (786.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim9 | 8/22/67 | 12/19/13 | | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1551 | 13353913 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (926.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim10 | 8/22/67 | 12/19/13 | | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1552 | 13353947 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (1,125.60) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim11 | 8/22/67 | 12/19/13 | | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1553 | 13354129 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (786.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim05 | 8/22/67 | 12/19/13 | | Poligono D Senda #5 | 19 | 0 | Santa Ana | SA | SV |
| 1554 | 13428571 | jose posada | 11219817 | 11219817 | $ (99.80) | $ (4,606.80) | $ (3,658.70) | telexfreeben@gmail.com | 6179533968 | 6179533968 | 1even | | 12/21/13 | | 41 Heath St | | 2149 | everett | MA | US |
| 1555 | 13449247 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 22topa1 | | 12/22/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1556 | 13449253 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 22topa2 | | 12/22/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1557 | 13449279 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 22topa3 | | 12/22/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1558 | 13449287 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 22topa4 | | 12/22/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1559 | 13449305 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 22topa5 | | 12/22/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1560 | 13488779 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 1dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1561 | 13488843 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 1dani3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1562 | 13488869 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 1dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1563 | 13488887 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 1dani5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1564 | 13489293 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 2danim1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1565 | 13489311 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 2danim2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1566 | 13489317 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 2danim3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1567 | 13489341 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 2danim4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1568 | 13489351 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 2danim5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1569 | 13489509 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 3dani1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1570 | 13489533 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 3dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1571 | 13489565 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 3dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1572 | 13489575 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 3dani5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1573 | 13489631 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 3dani04 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1574 | 13489803 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 5dani1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1575 | 13489817 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 5dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1576 | 13489829 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 5dani3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1577 | 13489841 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 5dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1578 | 13489851 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 5dani05 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1579 | 13489975 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 05dani1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1580 | 13490009 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 05dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1581 | 13490021 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 05dani3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1582 | 13490031 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 05dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1583 | 13490049 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 05dani5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1584 | 13490105 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 6dani1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1585 | 13490109 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 6dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1586 | 13490119 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 6dani3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1587 | 13490125 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 6dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1588 | 13490129 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 6dani5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1589 | 13490269 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 7dani1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1590 | 13490281 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 7dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1591 | 13490295 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 7dani3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1592 | 13490299 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 7dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1593 | 13490311 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 7dani5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1594 | 13490369 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 8dani1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1595 | 13490395 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 8dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1596 | 13490401 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 8dani3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1597 | 13490417 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 8dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1598 | 13490433 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 8dani5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1599 | 13490563 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 9dani1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1600 | 13490581 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 9dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1601 | 13490597 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 9dani3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1602 | 13490625 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 9dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1603 | 13490677 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 9dani5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1604 | 13490819 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 10dani1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1605 | 13490847 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 10dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1606 | 13490857 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 10dani3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1607 | 13490871 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 10dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1608 | 13490887 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 10dani5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1609 | 13491027 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 11dani1 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1610 | 13491045 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 11dani2 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1611 | 13491051 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 11dani3 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1612 | 13491063 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 11dani4 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1613 | 13491077 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 11dani5 | | 12/23/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1614 | 13536733 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito1 | 12/1/79 | 12/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1615 | 13537131 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 1rosa101 | | 12/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1616 | 13537205 | Concepcion Argueta | 6067202 | 4749006 | $ (49.90) | $ (21,040.10) | $ (19,543.10) | telexfreeben@gmail.com | 3396748614 | 3396748614 | 11rosa1 | | 12/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 1617 | 13576589 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino53 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1618 | 13576613 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1julisaa01 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1619 | 13576733 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino53 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1620 | 13576775 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino54 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1621 | 13576781 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino55 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1622 | 13576911 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino54 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1623 | 13576943 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino56 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1624 | 13576953 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino57 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1625 | 13577189 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino055 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1626 | 13577211 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino58 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1627 | 13577227 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino59 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1628 | 13591445 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino57 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1629 | 13591637 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino60 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1630 | 13591673 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino61 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1631 | 13592083 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino58 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1632 | 13592283 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino62 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1633 | 13592317 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino63 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1634 | 13606997 | Celio Sousa | 11352329 | 11352329 | $ (99.80) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 3celioos03 | | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1635 | 13607041 | celio sousa | 11352329 | 11352329 | $ (99.80) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 5celioos05 | | 12/27/13 | | 965 fellsway | 5 | 2155 | medford | MA | US |
| 1636 | 13607373 | celio sousa | 11352329 | 11352329 | $ (149.70) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 1celioos01 | | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1637 | 13611463 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos12 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1638 | 13611497 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos14 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1639 | 13611853 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos13 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1640 | 13611873 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos17 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1641 | 13612111 | Celio Sousa | 11352329 | 11352329 | $ (99.80) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 14celioos14 | | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1642 | 13612163 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos15 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1643 | 13612171 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos16 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1644 | 13612351 | Celio Sousa | 11352329 | 11352329 | $ (99.80) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 15celioos15 | | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1645 | 13612399 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos18 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1646 | 13612411 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos19 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1647 | 13612679 | Celio Sousa | 11352329 | 11352329 | $ (99.80) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 16celioos16 | | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1648 | 13612721 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos20 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1649 | 13612735 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos21 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1650 | 13612921 | Celio Sousa | 11352329 | 11352329 | $ (49.90) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 17celioos17 | | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1651 | 13612963 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos22 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1652 | 13612979 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos23 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1653 | 13613187 | Celio Sousa | 11352329 | 11352329 | $ (99.80) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 2celioos02 | | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1654 | 13613235 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos24 | 5/2/76 | 12/27/13 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1655 | 13643317 | Benjamin Argueta | 2522900 | 13643317 | $ (149.70) | $ (249.50) | $ 4,012,998.90 | telexall@gmail.com | 6173086292 | 6173086292 | 1cademm24 | | 12/28/13 | | 61 Shore Drive | 1 | 2145 | Somerville | MA | US |
| 1656 | 13646577 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1yurialarcon01 | | 12/28/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1657 | 13674439 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mincho | | 12/29/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1658 | 13923375 | Benjamin Argueta | 2522900 | 2522900 | $ (676.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna12 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1659 | 13923441 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino9 | | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1660 | 13923805 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna12 | | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1661 | 13924217 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna13 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1662 | 13924233 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna14 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1663 | 13924249 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna15 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1664 | 13924269 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna16 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1665 | 13924309 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna17 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1666 | 13924329 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna18 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1667 | 13924367 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna19 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1668 | 13924387 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna20 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1669 | 13924419 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna21 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1670 | 13924461 | Benjamin Argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna22 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1671 | 13951785 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1672 | 13951821 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1673 | 13951839 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1674 | 13951867 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1675 | 13952139 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1676 | 13952193 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1677 | 13952231 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1678 | 13952249 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1679 | 13952279 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1680 | 13952415 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1681 | 13952433 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1682 | 13952465 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1683 | 13952491 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1684 | 13952535 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1685 | 13952655 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1686 | 13952673 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1687 | 13952681 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1688 | 13952703 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1689 | 13952719 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1690 | 13952835 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1691 | 13952855 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1692 | 13952879 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1693 | 13952897 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1694 | 13952921 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1695 | 13953255 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1696 | 13953279 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1697 | 13953297 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1698 | 13953343 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1699 | 13953359 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1700 | 13953427 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1701 | 13953451 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1702 | 13953475 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1703 | 13953487 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1704 | 13953505 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1705 | 13953867 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1706 | 13953893 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1707 | 13953915 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1708 | 13953945 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1709 | 13953967 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1710 | 13992561 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1711 | 13992605 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna2 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1712 | 13992643 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna3 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1713 | 13992693 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna4 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1714 | 13992707 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna5 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1715 | 13992795 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1716 | 13992815 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna2 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1717 | 13992837 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna3 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1718 | 13992855 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna4 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1719 | 13992893 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna5 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1720 | 13992961 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1721 | 13992969 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna2 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1722 | 13992997 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna3 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1723 | 13993023 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna4 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1724 | 13993035 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna5 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1725 | 14007429 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1726 | 14007481 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito5 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1727 | 14007519 | Benjamin Argueta | 2522900 | 2522900 | $ (199.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1728 | 14007525 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito8 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1729 | 14007571 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito6 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1730 | 14007587 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito7 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1731 | 14008047 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1732 | 14008099 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1733 | 14008145 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1734 | 14008305 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito9 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1735 | 14008419 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito10 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1736 | 14009223 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino64 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1737 | 14009899 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino65 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1738 | 14009929 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino66 | 12/1/76 | 1/7/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1739 | 14010009 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino64 | | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1740 | 14010451 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino67 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1741 | 14010473 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino68 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1742 | 14010519 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino69 | 12/1/76 | 1/7/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1743 | 14010595 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino66 |  | 1/7/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1744 | 14010633 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino65 |  | 1/7/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1745 | 14139615 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | dargueta3@hotmail.com | 8572598240 | 8572598240 | 0jonathana |  | 1/10/14 |  | 34 Minnesota Ave |  | 2145 | Somerville | MA | US |
| 1746 | 14257923 | Benjamin Argueta | 2522900 | 2522900 | $ 607,229.80 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol18 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville |  | US |
| 1747 | 14258603 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | marlonb20 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville |  | US |
| 1748 | 14260545 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | marlonb21 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville |  | US |
| 1749 | 14260595 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | marlonb22 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1750 | 14260753 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1marlonb20 |  | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1751 | 14281409 | Benjamin Argueta | 2522900 | 2522900 | $ (1,075.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol19 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1752 | 14281645 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol20 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1753 | 14281697 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol21 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1754 | 14282247 | benjamin argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1801 |  | 1/13/14 |  | 14 illinois st |  | 2145 | somerville |  | US |
| 1755 | 14282423 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1901 |  | 1/13/14 |  | 14 illinois st |  | 2145 | somerville |  | US |
| 1756 | 14282581 | benjamin argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol191 |  | 1/13/14 |  | 14 illinois st |  | 2145 | somerville | MA | US |
| 1757 | 14282647 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol22 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1758 | 14282663 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 01mayasol20 |  | 1/13/14 |  | 14 illinois st |  | 2145 | somerville | MA | US |
| 1759 | 14282675 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol23 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1760 | 14282817 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol24 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1761 | 14282843 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol25 | 12/1/76 | 1/13/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1762 | 14282941 | benjamin argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol2101 |  | 1/13/14 |  | 14 illinois st |  | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1763 | 14283699 | benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol26 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1764 | 14283743 | benjamin argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol27 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1765 | 14283789 | Benjamin argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol25 | | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1766 | 14283791 | benjamin argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol28 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1767 | 14283821 | Benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol24 | | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1768 | 14283969 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol23 | | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1769 | 14283975 | benjamin argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol29 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1770 | 14284041 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol22 | | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1771 | 14284075 | benjamin argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol30 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1772 | 14284095 | benjamin argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol31 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1773 | 14284145 | benjamin argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol32 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1774 | 14284515 | benjamin argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol33 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1775 | 14387629 | Benjamin argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1elmera1 | | 1/15/14 | | 14 Illinois Av | | 2145 | Somerville | | US |
| 1776 | 14388155 | Benjamin argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera6 | 12/1/76 | 1/15/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1777 | 14835699 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | vasquez5001 | | 1/24/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1778 | 15214885 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | 01chelinito1 | | 1/31/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1779 | 15215571 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | 4chelinito1 | | 1/31/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1780 | 15223717 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino10 | | 1/31/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1781 | 15256781 | Benjamin Argueta | 2522900 | 2522900 | $ 42,173.30 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino70 | 12/1/76 | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1782 | 15257589 | benjamin argueta | 2522900 | 2522900 | $ 8,599.90 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino71 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1783 | 15257761 | benjamin argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino72 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1784 | 15258053 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino73 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1785 | 15258109 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino74 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1786 | 15258217 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino75 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1787 | 15258273 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino76 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1788 | 15258787 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | 1chelino70 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1789 | 15259619 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino071 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1790 | 15259723 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino072 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1791 | 15259761 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino79 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1792 | 15259865 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino074 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1793 | 15259873 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino80 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1794 | 15259921 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino075 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1795 | 15259961 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino076 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1796 | 15260019 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino81 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1797 | 15260059 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino82 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1798 | 15260113 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino83 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1799 | 15260149 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino84 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1800 | 15264521 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino85 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1801 | 15264629 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino11 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1802 | 15264655 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino86 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1803 | 15265025 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino87 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1804 | 15265041 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino86 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1805 | 15265069 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino88 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1806 | 15265535 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino89 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1807 | 15265549 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino87 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1808 | 15265569 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino90 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1809 | 15265663 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino91 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1810 | 15265673 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino88 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1811 | 15265701 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino92 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1812 | 15265969 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino89 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1813 | 15265995 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino90 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1814 | 15266237 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino91 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1815 | 15266419 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino93 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1816 | 15266463 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino94 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1817 | 15266515 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino95 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1818 | 15266561 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino96 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1819 | 15266627 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino97 | 12/1/76 | 2/1/14 |  | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1820 | 15266657 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino98 | 12/1/76 | 2/1/14 |  | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 1821 | 15268981 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino92 |  | 2/1/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1822 | 15270683 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572512059 | 8572512059 | chelino77 | 12/1/76 | 2/1/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1823 | 15270799 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572512059 | 8572512059 | chelino78 | 12/1/76 | 2/1/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1824 | 15271471 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino99 | 12/1/76 | 2/1/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1825 | 15271511 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino100 | 12/1/76 | 2/1/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1826 | 15276771 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 49chelino49 |  | 2/1/14 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1827 | 15276979 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 53chelino53 |  | 2/1/14 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1828 | 15277299 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 54chelino54 |  | 2/1/14 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1829 | 15277513 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 55chelino55 |  | 2/1/14 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1830 | 15277703 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 57chelino57 |  | 2/1/14 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1831 | 15277983 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 58chelino58 |  | 2/1/14 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |
| 1832 | 15281405 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino12 |  | 2/1/14 |  | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 1833 | 15467553 | Benjamin Argueta | 2522900 | 2522900 | $ (1,035.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy42 | 12/1/76 | 2/5/14 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 1834 | 15467581 | Benjamin Argueta | 2522900 | 2522900 | $ (695.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy43 | 12/1/76 | 2/5/14 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 1835 | 15549079 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20chelino20 |  | 2/6/14 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 1836 | 15549099 | Benjamin Argueta | 2522900 | 2522900 | $ (695.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy44 | 12/1/76 | 2/6/14 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 1837 | 15549173 | Benjamin Argueta | 2522900 | 2522900 | $ (935.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy45 | 12/1/76 | 2/6/14 |  | 14 Illinois ave |  | 2145 | Somerville | MA | US |
| 1838 | 15549597 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 43conchy43 |  | 2/6/14 |  | 14 Illinois Av |  | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1839 | 15550151 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 44conchy44 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1840 | 15550291 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 45conchy45 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1841 | 15550365 | Benjamin argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy46 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1842 | 15550631 | Benjamin argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy47 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1843 | 15550727 | Benjamin argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy48 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1844 | 15550811 | Benjamin argueta | 2522900 | 2522900 | $ (1,175.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy49 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1845 | 15551435 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy50 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1846 | 15551593 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy51 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1847 | 15551657 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy52 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1848 | 15551715 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy53 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1849 | 15551933 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy54 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1850 | 15551999 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy55 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1851 | 15552137 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy56 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1852 | 15552251 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy57 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1853 | 15552993 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy58 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1854 | 15553081 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy59 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1855 | 15553389 | Benjamin argueta | 2522900 | 2522900 | $ (1,085.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy66 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1856 | 15553521 | Benjamin argueta | 2522900 | 2522900 | $ 5,163.50 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy67 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1857 | 15554883 | Benjamin argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy60 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1858 | 15555005 | Benjamin argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy61 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1859 | 15555231 | Benjamin argueta | 2522900 | 2522900 | $ (1,085.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy62 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1860 | 15555365 | Benjamin argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy63 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1861 | 15555481 | Benjamin argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy64 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1862 | 15555531 | Benjamin argueta | 2522900 | 2522900 | $ (1,275.30) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy65 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1863 | 15563239 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 46conchy46 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1864 | 15563355 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 47conchy47 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1865 | 15563513 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 48conchy48 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1866 | 15563589 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 49conchy49 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1867 | 15563847 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 59conchy59 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1868 | 15563933 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 60conchy60 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1869 | 15564025 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 61conchy61 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1870 | 15564211 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 30chelino30 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1871 | 15571469 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy68 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1872 | 15571523 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy69 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1873 | 15572661 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 67conchy67 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1874 | 15574015 | Celio Sousa | 11352329 | 11352329 | $ (49.90) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 4celioos04 | | 2/6/14 | | 965 fellsway | 1 | 2155 | Medford | MA | US |
| 1875 | 15576563 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 68conchy68 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1876 | 15576767 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 69conchy69 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1877 | 15577187 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy70 | 12/1/76 | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1878 | 15577853 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy71 | 12/1/76 | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1879 | 15578257 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy72 | 12/1/76 | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1880 | 15578317 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy73 | 12/1/76 | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1881 | 15578711 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 70conchy70 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1882 | 15578775 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 71conchy71 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1883 | 15578855 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 72conchy72 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1884 | 15578921 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 73conchy73 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1885 | 15584163 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy74 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1886 | 15584225 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy75 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1887 | 15584327 | Benjamin Argueta | 2522900 | 2522900 | $ (1,125.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy76 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1888 | 15584377 | Benjamin Argueta | 2522900 | 2522900 | $ (1,225.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy77 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1889 | 15584439 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy78 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1890 | 15584533 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy79 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1891 | 15584771 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | metapaneco2 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1892 | 15585995 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos25 | 5/2/76 | 2/6/14 | | 965 fellsway | | 2155 | Medford | MA | US |
| 1893 | 15586509 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos26 | 5/2/76 | 2/6/14 | | 965 fellsway | | 2155 | Medford | MA | US |
| 1894 | 15586557 | Celio Sousa | 11352329 | 11352329 | $ (1,425.00) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | celioos27 | 5/2/76 | 2/6/14 | | 965 fellsway | | 2155 | Medford | MA | US |
| 1895 | 15586721 | Benjamin Argueta | 2522900 | 2522900 | $ (1,375.10) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jaimitog | 12/1/76 | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1896 | 15587213 | Celio Sousa | 11352329 | 11352329 | $ (49.90) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8572598240 | 8579912353 | 25celioos25 | | 2/6/14 | | 965 fellsway | 5 | 2155 | Medford | MA | US |
| 1897 | 15587685 | Benjamin Argueta | 2522900 | 2522900 | $ (149.70) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 32chelino32 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1898 | 15587975 | Celio Sousa | 11352329 | 11352329 | $ (49.90) | $ (41,568.80) | $ (41,668.60) | telexfreeben@gmail.com | 8579912353 | 8579912353 | 1celioos25 | | 2/6/14 | | 965 fellsway | 5 | 2155 | Medford | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1899 | 15629777 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino7301 | | 2/7/14 | | 14 illinois st | | 2145 | somerville | MA | US |
| 1900 | 15704817 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy80 | 12/1/76 | 2/8/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1901 | 15704893 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy81 | 12/1/76 | 2/8/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1902 | 15704977 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy82 | 12/1/76 | 2/8/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1903 | 15705043 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | paulette08 | 12/1/76 | 2/8/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1904 | 15705197 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 75conchy75 | | 2/8/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1905 | 15705241 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 74conchy74 | | 2/8/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1906 | 15795929 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol34 | 12/1/76 | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1907 | 15796481 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol35 | 12/1/76 | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1908 | 15797725 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 34mayasol34 | | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1909 | 15797999 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 35mayasol35 | | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1910 | 15800065 | Benjamin Argueta | 2522900 | 2522900 | $ 10,424.10 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol36 | 12/1/76 | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1911 | 15800241 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol37 | 12/1/76 | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1912 | 16103403 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (99.80) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234037 | 50379234037 | 2danim02 | | 2/14/14 | | Poligono D senda#5 | | 0 | Santa ana | SA | SV |
| 1913 | 16103567 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (99.80) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234037 | 50379234037 | 3danim3 | | 2/14/14 | | Poligono D senda#5 | | 0 | Santa ana | SA | SV |
| 1914 | 16105519 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (1,425.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim12 | 8/22/67 | 2/14/14 | | Poligono D senda#5 | 19 | 0 | Santa ana | SA | SV |
| 1915 | 16106155 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (1,425.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim13 | 8/22/67 | 2/14/14 | | Poligono D senda#5 | 19 | 0 | Santa ana | SA | SV |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1916 | 16106263 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (1,425.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim14 | 8/22/67 | 2/14/14 | | Poligono D senda#5 | 19 | 0 | Santa ana | SA | SV |
| 1917 | 16393827 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mincho10 | | 2/19/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1918 | 16394341 | Benjamin Argueta | 2522900 | 2522900 | $ (1,085.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy83 | 12/1/76 | 2/19/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1919 | 16401047 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonygtr2 | 12/1/76 | 2/19/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1920 | 16401379 | Benjamin Arugtea | 2522900 | 16401379 | $ (49.90) | $ (49.90) | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonygtr01 | | 2/19/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 1921 | 16751685 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 76conchy76 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | SV |
| 1922 | 16751859 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 77conchy77 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1923 | 16751939 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 78conchy78 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1924 | 16752029 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 79conchy79 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1925 | 16755031 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy84 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1926 | 16755507 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy85 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1927 | 16760719 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy86 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1928 | 16760819 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy87 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1929 | 16761423 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy88 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1930 | 16761523 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy89 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1931 | 16761993 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy90 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1932 | 16762123 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy91 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1933 | 16767655 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy92 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1934 | 16768169 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy93 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1935 | 16769179 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2metapaneco2 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 1936 | 16778705 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol38 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1937 | 16778745 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol39 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1938 | 16779235 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 36mayasol36 | | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1939 | 16780741 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 38mayasol38 | | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1940 | 16780927 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol40 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1941 | 16781021 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol41 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1942 | 16781125 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol42 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1943 | 16781175 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol43 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1944 | 16781641 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol3901 | | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1945 | 16783829 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 40mayasol40 | | 2/24/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1946 | 16783945 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol44 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1947 | 16784011 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 41mayasol41 | | 2/24/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1948 | 16784177 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol45 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1949 | 16784347 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol46 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1950 | 16784505 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 42mayasol42 | | 2/24/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1951 | 16784851 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 43mayasol43 | | 2/24/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1952 | 16784927 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol47 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 1953 | 16785051 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol48 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 1954 | 16785213 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol49 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1955 | 16785309 | Benjamin Argueta | 2522900 | 2522900 | $ 11,400.00 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol50 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 1956 | 16785339 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol51 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 1957 | 16791867 | Benjamin Argueta | 2522900 | 13643317 | $ (99.80) | $ (249.50) | $ 4,012,998.90 | telexall@gmail.com | 8572592342 | 8572592342 | 37mayasol37 | | 2/24/14 | | 14 Illinois Ave | 14 | 2145 | Somerville | MA | US |
| 1958 | 16804695 | Benjamin Argueta | 2522900 | 2522900 | $ (1,325.20) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben1 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1959 | 16804933 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben2 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1960 | 16804963 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben3 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1961 | 16804983 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1tribuben1 | | 2/25/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 1962 | 16805351 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben4 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1963 | 16805373 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben5 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1964 | 16805647 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribuben2 | | 2/25/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 1965 | 16805797 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribuben4 | | 2/25/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 1966 | 16805831 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben6 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1967 | 16805865 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribuben5 | | 2/25/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 1968 | 16805937 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben7 | 12/1/76 | 2/25/14 | | . | | 2145 | somerville | MA | US |
| 1969 | 16805967 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben8 | 12/1/76 | 2/25/14 | | . | | 2145 | somerville | MA | US |
| 1970 | 16806197 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben9 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1971 | 16806201 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribuben6 | | 2/25/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 1972 | 16806219 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben10 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1973 | 16806233 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribuben7 | | 2/25/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 1974 | 16806253 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribuben8 | | 2/25/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1975 | 16806283 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben11 | 12/1/76 | 2/25/14 | | 14 illinois ave | . | 2145 | somerville | MA | US |
| 1976 | 16806305 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben12 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1977 | 16806363 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben13 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1978 | 16806383 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben14 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 1979 | 16958337 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jaimitog1 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1980 | 16959117 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy94 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1981 | 16959195 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy95 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1982 | 16959575 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy96 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1983 | 16959657 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy97 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1984 | 16959965 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy98 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1985 | 16960027 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy99 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1986 | 16960261 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy100 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1987 | 16960349 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy101 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1988 | 16960593 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy102 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1989 | 16960679 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy103 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1990 | 16960883 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy104 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1991 | 16960977 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy105 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1992 | 16961265 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy106 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1993 | 16961339 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy107 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1994 | 16962371 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy108 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 1995 | 16962439 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy109 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1996 | 16962495 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 44mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 1997 | 16962645 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy110 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 1998 | 16962691 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 45mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 1999 | 16962733 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy111 | 12/1/76 | 2/26/14 | | 14 Illinois av | | 2145 | Somerville | MA | US |
| 2000 | 16962827 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 46mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 2001 | 16963117 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 47mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 2002 | 16963279 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 48mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 2003 | 16963377 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy112 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2004 | 16963413 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 49mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 2005 | 16963449 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy113 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2006 | 16963563 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 50mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 2007 | 16963669 | Benjamin argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy114 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2008 | 16963707 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 51mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 2009 | 16963747 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy115 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2010 | 16964027 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy116 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2011 | 16964093 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy117 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2012 | 16964425 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol52 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2013 | 16964513 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy118 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2014 | 16964619 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol53 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2015 | 16964639 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy119 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2016 | 16964729 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol54 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2017 | 16964781 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol55 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2018 | 16964861 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy120 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2019 | 16964929 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy121 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2020 | 16964965 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol56 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2021 | 16965045 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol57 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2022 | 16965073 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy122 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2023 | 16965247 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy123 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2024 | 16965355 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol58 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2025 | 16965427 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol59 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2026 | 16965505 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy124 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2027 | 16965515 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol60 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2028 | 16965567 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | conchy125 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2029 | 16965633 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol61 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2030 | 16965725 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | conchy126 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2031 | 16965765 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol62 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2032 | 16965787 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | conchy127 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2033 | 16965855 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol63 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2034 | 16965999 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol64 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2035 | 16966117 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol65 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2036 | 16966423 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol66 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2037 | 16966759 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol67 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2038 | 16967149 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol68 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2039 | 16967205 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol69 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2040 | 16967319 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | conchy128 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2041 | 16967399 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | conchy129 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2042 | 16967449 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol70 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2043 | 16967551 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | conchy130 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2044 | 16967595 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol71 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2045 | 16967615 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | conchy131 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2046 | 16967637 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 65mayasol65 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2047 | 16967715 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol72 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2048 | 16967721 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | conchy132 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2049 | 16967731 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 64mayasol64 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2050 | 16967769 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol73 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2051 | 16967811 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | conchy133 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2052 | 16967819 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 63mayasol63 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2053 | 16967901 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 62mayasol62 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2054 | 16967923 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol74 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2055 | 16967991 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 61mayasol61 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2056 | 16968015 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol75 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2057 | 16968045 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 60mayasol60 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2058 | 16968139 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 59mayasol59 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2059 | 16968205 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 58mayasol58 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2060 | 16968271 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 57mayasol57 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2061 | 16968345 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 56mayasol56 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2062 | 16968349 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol76 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2063 | 16968419 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 55mayasol55 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2064 | 16968469 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol77 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2065 | 16968501 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 54mayasol54 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2066 | 16968555 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 53mayasol53 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2067 | 16968613 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol78 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2068 | 16968635 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 52mayasol52 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 2069 | 16968673 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol79 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2070 | 16968785 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol80 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2071 | 16968835 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol81 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2072 | 16968971 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol82 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2073 | 16969043 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol83 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2074 | 16969173 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol84 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2075 | 16969273 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol85 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2076 | 16969601 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol86 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2077 | 16969795 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol87 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2078 | 16971819 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol88 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2079 | 16971903 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol89 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2080 | 16972453 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol90 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2081 | 16972579 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol91 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2082 | 16972707 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol92 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2083 | 16972749 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol93 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2084 | 16974949 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol94 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2085 | 16975011 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol95 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2086 | 16975225 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol96 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2087 | 16975289 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 78mayasol78 | | 2/26/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2088 | 16975315 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol97 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2089 | 16975509 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol98 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2090 | 16975563 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol99 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2091 | 16975743 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol100 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2092 | 16975909 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 79mayasol79 | | 2/26/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2093 | 16976335 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 80mayasol80 | | 2/26/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2094 | 16976651 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 81mayasol81 | | 2/26/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2095 | 16978621 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 88conchy88 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2096 | 16978695 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 89conchy89 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2097 | 16978803 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 90conchy90 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2098 | 16978963 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 91conchy91 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2099 | 16979053 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 92conchy92 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2100 | 16979121 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 93conchy93 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2101 | 16979225 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 94conchy94 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2102 | 16979283 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 95conchy95 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2103 | 16979847 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 80conchy80 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2104 | 16979975 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 81conchy81 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2105 | 16980007 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 82conchy82 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2106 | 16980051 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 08paulette08 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2107 | 16980105 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 84conchy84 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2108 | 16980151 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 85conchy85 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2109 | 16980197 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 86conchy86 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2110 | 16980247 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 87conchy87 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2111 | 16980297 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 112conchy112 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2112 | 16980349 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 113conchy113 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2113 | 16980381 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 114conchy114 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2114 | 17125743 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 83conchy83 | | 2/28/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2115 | 17126767 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 134conchy134 | 12/1/76 | 2/28/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2116 | 17273969 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino22 | | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2117 | 17274167 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna23 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2118 | 17274227 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna24 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2119 | 17275419 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna25 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2120 | 17275491 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna26 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2121 | 17276081 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna23 | | 3/2/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2122 | 17276827 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna27 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2123 | 17276927 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna28 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2124 | 17278043 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna29 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2125 | 17278093 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna30 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2126 | 17278171 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino26 | | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2127 | 17304089 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna29 | | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2128 | 17304149 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna30 | | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2129 | 17304325 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11benigna28 | | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2130 | 17304377 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna27 | | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2131 | 17304515 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna31 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2132 | 17304563 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna32 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2133 | 17304621 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna33 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2134 | 17304675 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna34 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2135 | 17304783 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna35 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2136 | 17304893 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna36 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2137 | 17304961 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna37 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2138 | 17305023 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna38 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2139 | 17357947 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 42conchy42 | | 3/3/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2140 | 17360473 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15tribuben15 | | 3/3/14 | | 14 illinois AVE | 1 | 2145 | somerville | MA | US |
| 2141 | 17625309 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino21s | | 3/5/14 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 2142 | 17699461 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 134conchy1 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2143 | 17700509 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | metapaneco3 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2144 | 17700695 | Benjamin Argueta | 2522900 | 2522900 | $ (1,085.40) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy134 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2145 | 17716389 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (1,425.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim15 | 8/22/67 | 3/6/14 | | Poligono D Senda5 | | 0 | Santa Ana | SA | SV |
| 2146 | 17720573 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (49.90) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | 15danim15 | | 3/6/14 | | Poligono D Senda5 | | 0 | Santa Ana | SA | SV |
| 2147 | 17721257 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (1,425.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim16 | 8/22/67 | 3/6/14 | | Poligono D Senda5 | | 0 | Santa Ana | SA | SV |
| 2148 | 17721537 | Berta Dina Morataya Portillo | 13353087 | 13353087 | $ (1,425.00) | $ (17,636.80) | $ (17,636.80) | telexfreeben@gmail.com | 50379234039 | 50379234039 | danim17 | 8/22/67 | 3/6/14 | | Poligono D Senda5 | | 0 | Santa Ana | SA | SV |
| 2149 | 17741917 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4chelinito4 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2150 | 17742097 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5chelinito5 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2151 | 17742237 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6chelinito6 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2152 | 17742441 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7chelinito7 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2153 | 17742577 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10chelinito10 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2154 | 17747339 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito11 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2155 | 17747451 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito12 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2156 | 17747925 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito13 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2157 | 17748077 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito14 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2158 | 17748503 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito15 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2159 | 17748723 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito16 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2160 | 17748865 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito17 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2161 | 17750797 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11chelinito11 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2162 | 17750993 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12chelinito12 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2163 | 17751119 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13chelinito13 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2164 | 17751323 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14chelinito14 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2165 | 17751433 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15chelinito15 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2166 | 17751541 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16chelinito16 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2167 | 17751671 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17chelinito17 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2168 | 17753617 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito18 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2169 | 17754017 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito19 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2170 | 17754261 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito20 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2171 | 17754637 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito21 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2172 | 17754779 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito22 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2173 | 17754889 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito23 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2174 | 17755065 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito24 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2175 | 17755269 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito25 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2176 | 17755549 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito26 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2177 | 17755651 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito27 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2178 | 17755967 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito28 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2179 | 17756193 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito29 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2180 | 17756459 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito30 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2181 | 17756625 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito31 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2182 | 17756789 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito32 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2183 | 17756901 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito33 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2184 | 17764525 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito34 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2185 | 17765011 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito35 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2186 | 17768693 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 35chelinito35 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2187 | 17769551 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito36 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MN | US |
| 2188 | 17769679 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito37 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MN | US |
| 2189 | 17771881 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 36chelinito36 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2190 | 17772007 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 37chelinito37 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2191 | 17773845 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | erikaa1 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2192 | 17773973 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | erikaa2 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2193 | 17774141 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | erikaa3 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2194 | 17774275 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | erikaa4 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 2195 | 17979571 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 6172598240 | 6172598240 | 19chelino19 | | 3/8/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2196 | 17979705 | Benjamin Argueta | 2522900 | 2522900 | $ (1,425.00) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 6172598240 | 6172598240 | chelinito38 | 12/1/76 | 3/8/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2197 | 18727027 | Benjamin Argueta | 2522900 | 2522900 | $ 1,338.50 | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa1 | 12/1/76 | 3/13/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2198 | 18729921 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe1 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2199 | 18730085 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe2 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2200 | 18730173 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572588240 | 8572598240 | tribe3 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2201 | 18730273 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572588240 | 8572598240 | tribe4 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2202 | 18730433 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572588240 | 8572598240 | tribe5 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2203 | 18730549 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572588240 | 8572598240 | tribe6 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2204 | 18730905 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572588240 | 8572598240 | tribe7 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2205 | 18731863 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572588240 | 8572598240 | tribe8 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2206 | 18732033 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe9 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2207 | 18732387 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe10 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2208 | 18736871 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa2 | 12/1/76 | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2209 | 18742103 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa3 | 12/1/76 | 3/13/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 2210 | 18744899 | Benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe1 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2211 | 18745029 | Benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe2 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2212 | 18745167 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe3 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2213 | 18745763 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe4 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2214 | 18745853 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe5 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2215 | 18746011 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe6 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2216 | 18746563 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe7 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2217 | 18746665 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe8 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2218 | 18746767 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe9 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2219 | 18746945 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe10 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2220 | 18752713 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe1 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2221 | 18752857 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe2 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2222 | 18752957 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe3 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2223 | 18753621 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe4 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2224 | 18753879 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe5 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2225 | 18754105 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe6 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2226 | 18755713 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe7 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2227 | 18755979 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe8 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2228 | 18756511 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe9 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2229 | 18756711 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe10 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2230 | 18757075 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs1 | 2/6/14 | 3/13/14 | | 104 Broadway | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2231 | 18761899 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs1 | | 3/13/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2232 | 18763905 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ 4,730.30 | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs02 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2233 | 18764841 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2234 | 18765423 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2235 | 18766169 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2236 | 18766413 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2237 | 18766521 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2238 | 18766673 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2239 | 18766739 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2240 | 18766813 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2241 | 18767069 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2242 | 18768515 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs02 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2243 | 18768623 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs02 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2244 | 18768789 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs02 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2245 | 18768921 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs02 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2246 | 18769669 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs02 | | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2247 | 18769723 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs02 | | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2248 | 18769809 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs1 | | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2249 | 18769925 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs02 | | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2250 | 18770075 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs02 | | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2251 | 18770271 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs02 | | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2252 | 18772623 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs03 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2253 | 18774061 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs03 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2254 | 18774157 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs03 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2255 | 18774281 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs03 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2256 | 18774375 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ 1,586.60 | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs04 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2257 | 18774409 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs03 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2258 | 18774573 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs03 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2259 | 18774781 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs03 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2260 | 18774977 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs03 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2261 | 18775423 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs03 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2262 | 18775955 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs03 | | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2263 | 18776035 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs03 | | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2264 | 18778191 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs5 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2265 | 18780383 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs6 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2266 | 18781153 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs7 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2267 | 18781465 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs09 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2268 | 18781679 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs10 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2269 | 18781761 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | telexs8 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2270 | 18783063 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 617306292 | 617306292 | telexs011 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2271 | 18783403 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (359.50) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 617306292 | 617306292 | telexs012 | 2/6/14 | 3/14/14 | | 104 Broadway | | 2145 | somerville | MA | US |
| 2272 | 18784725 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2273 | 18784791 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2274 | 18784841 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2275 | 18784955 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2276 | 18785001 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2277 | 18785095 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2278 | 18785607 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2279 | 18785689 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2280 | 18785727 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2281 | 18785863 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs04 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2282 | 18787501 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2283 | 18787581 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2284 | 18787615 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2285 | 18787697 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2286 | 18787751 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2287 | 18787783 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2288 | 18787975 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2289 | 18788015 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2290 | 18788053 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2291 | 18788255 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs5 | | 3/14/14 | | 104 broadway | | 2145 | somerville | MA | US |
| 2292 | 18790223 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs6 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2293 | 18790311 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs6 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2294 | 18790349 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs6 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2295 | 18790467 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs6 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2296 | 18790615 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs6 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2297 | 18790653 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs6 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2298 | 18790751 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs6 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2299 | 18790795 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs6 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2300 | 18790943 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs6 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2301 | 18791047 | telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs6 |  | 3/14/14 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 2302 | 18792207 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa4 | 12/1/76 | 3/14/14 |  | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 2303 | 18793123 | telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs7 |  | 3/14/14 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 2304 | 18793215 | telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs7 |  | 3/14/14 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 2305 | 18793471 | telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs7 |  | 3/14/14 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 2306 | 18793615 | telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs7 |  | 3/14/14 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 2307 | 18793685 | telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs7 |  | 3/14/14 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 2308 | 18793903 | telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs7 |  | 3/14/14 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 2309 | 18793993 | telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs7 |  | 3/14/14 |  | 104 Broadway |  | 2145 | Somerville | MA | US |
| 2310 | 18794197 | telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs7 |  | 3/14/14 |  | 104 Broadway |  | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2311 | 18794239 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs7 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2312 | 18794343 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs7 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2313 | 18795421 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe1 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2314 | 18795493 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe2 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2315 | 18795559 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe3 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2316 | 18795731 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe4 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2317 | 18795777 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe5 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2318 | 18795797 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2319 | 18795821 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe6 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2320 | 18795855 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2321 | 18795917 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2322 | 18795929 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe7 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2323 | 18795959 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe8 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2324 | 18795979 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2325 | 18796003 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe9 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2326 | 18796055 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe10 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 2327 | 18796163 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2328 | 18796333 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2329 | 18796469 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2330 | 18796525 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2331 | 18796595 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2332 | 18796673 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs8 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2333 | 18797443 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | | 8572598240 | 4tribe03 | | 3/14/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2334 | 18798193 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2335 | 18798259 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2336 | 18798289 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2337 | 18798405 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2338 | 18798429 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2339 | 18798465 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2340 | 18798509 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2341 | 18798569 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2342 | 18798591 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2343 | 18798665 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs09 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2344 | 18798845 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa5 | 12/1/76 | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2345 | 18799547 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe1 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2346 | 18799637 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe2 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2347 | 18799723 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe3 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2348 | 18799797 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe4 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2349 | 18799851 | benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe5 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2350 | 18799885 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe6 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2351 | 18799931 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe7 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2352 | 18799995 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe8 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2353 | 18800049 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe9 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2354 | 18800125 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe10 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2355 | 18802611 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2356 | 18802673 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2357 | 18802715 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2358 | 18802891 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2359 | 18802933 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (99.80) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2360 | 18802983 | telexservicesllc telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2361 | 18803077 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa7 | 12/1/76 | 3/14/14 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2362 | 18803255 | telexserviceslc telexserviceslc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2363 | 18803317 | telexserviceslc telexserviceslc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2364 | 18803359 | telexserviceslc telexserviceslc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2365 | 18803591 | telexserviceslc telexserviceslc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs10 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2366 | 18804011 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa6 | 12/1/77 | 3/14/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2367 | 18804749 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe1 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2368 | 18804803 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe2 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2369 | 18804873 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe3 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2370 | 18804927 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe4 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2371 | 18804953 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe5 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2372 | 18805007 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe6 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2373 | 18805033 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe7 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2374 | 18805117 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe8 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2375 | 18805167 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe9 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2376 | 18805207 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe10 | | 3/14/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2377 | 18807393 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (99.80) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 01telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2378 | 18807613 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (99.80) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 02telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2379 | 18807909 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (99.80) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2380 | 18807981 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (99.80) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2381 | 18808021 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (99.80) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2382 | 18808057 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2383 | 18808101 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2384 | 18808191 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2385 | 18808257 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2386 | 18808321 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs011 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2387 | 18810173 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 1telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2388 | 18810863 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 001telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2389 | 18811015 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (99.80) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 2telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2390 | 18811053 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (99.80) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 3telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2391 | 18811113 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (99.80) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 4telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2392 | 18811155 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (99.80) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 5telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2393 | 18811197 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 6telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2394 | 18811307 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 7telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2395 | 18811345 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 8telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2396 | 18811405 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 9telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2397 | 18811555 | telexsolutionsllc telexsolutionsllc | 18807393 | 18757075 | $ (49.90) | $ (28,462.90) | $ (1,497.00) | telexall@gmail.com | 6173086292 | 6173086292 | 10telexs012 | | 3/14/14 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 2398 | 18812103 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe1 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2399 | 18812157 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe2 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2400 | 18812209 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe3 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2401 | 18812335 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe4 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2402 | 18812439 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe5 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2403 | 18812489 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe6 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2404 | 18812545 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe7 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2405 | 18812591 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe8 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2406 | 18812631 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe9 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2407 | 18812741 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe10 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2408 | 18814115 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa8 | 12/1/76 | 3/14/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2409 | 18814797 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe1 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2410 | 18814861 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe2 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2411 | 18814901 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe3 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2412 | 18814981 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe4 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2413 | 18815023 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe5 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2414 | 18815073 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe6 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2415 | 18815137 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe7 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2416 | 18815189 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe8 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2417 | 18815253 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe9 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2418 | 18815315 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe10 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2419 | 18815687 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa9 | 12/1/76 | 3/14/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2420 | 18815875 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa10 | 12/1/76 | 3/14/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2421 | 18817121 | Benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe1 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2422 | 18817171 | Benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe2 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2423 | 18817243 | Benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe3 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2424 | 18817333 | Benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe4 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2425 | 18817365 | Benjamin argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe5 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2426 | 18817413 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe6 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2427 | 18817477 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe7 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2428 | 18817543 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe8 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2429 | 18817595 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe9 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2430 | 18817655 | Benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe10 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2431 | 18817845 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa11 | 12/1/76 | 3/14/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2432 | 18818269 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa111 | 12/1/76 | 3/14/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2433 | 18818771 | Benjamin Argueta | 2522900 | 2522900 | $ (359.50) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa12 | 12/1/76 | 3/14/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2434 | 18819855 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe1 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |
| 2435 | 18819921 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe2 | | 3/14/14 | | 14 illinios ave | | 2145 | somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2436 | 18820043 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2437 | 18820241 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2438 | 18820295 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2439 | 18820361 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2440 | 18820443 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2441 | 18820507 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2442 | 18820549 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2443 | 18820615 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2444 | 18822439 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2445 | 18822659 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2446 | 18822815 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2447 | 18822905 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2448 | 18822939 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2449 | 18823075 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2450 | 18823139 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2451 | 18823213 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2452 | 18823309 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2453 | 18823363 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2454 | 18825089 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2455 | 18825131 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2456 | 18825187 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreben@gmail.com | 8572598240 | 8572598240 | 12tribe3 | | 3/14/14 | | 14 illiniois ave | | 2145 | somerville | MA | US |
| 2457 | 18825249 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreben@gmail.com | 8572598240 | 8572598240 | 12tribe4 | | 3/14/14 | | 14 illiniois ave | | 2145 | somerville | MA | US |
| 2458 | 18825331 | Benjamin Argueta | 2522900 | 2522900 | $ (99.80) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreben@gmail.com | 8572598240 | 8572598240 | 12tribe5 | | 3/14/14 | | 14 illiniois ave | | 2145 | somerville | MA | US |
| 2459 | 18825399 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreben@gmail.com | 8572598240 | 8572598240 | 12tribe6 | | 3/14/14 | | 14 illiniois ave | | 2145 | somerville | MA | US |
| 2460 | 18825479 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreben@gmail.com | 8572598240 | 8572598240 | 12tribe7 | | 3/14/14 | | 14 illiniois ave | | 2145 | somerville | MA | US |
| 2461 | 18825531 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreben@gmail.com | 8572598240 | 8572598240 | 12tribe8 | | 3/14/14 | | 14 illiniois ave | | 2145 | somerville | MA | US |
| 2462 | 18825603 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreben@gmail.com | 8572598240 | 8572598240 | 12tribe9 | | 3/14/14 | | 14 illiniois ave | | 2145 | somerville | MA | US |
| 2463 | 18825677 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreben@gmail.com | 8572598240 | 8572598240 | 12tribe10 | | 3/14/14 | | 14 illiniois ave | | 2145 | somerville | MA | US |
| 2464 | 23032805 | telexservicesllc | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | alithia2 | 8/21/87 | 3/25/14 | | 104 Broadway Somerville MA 02145 | 2145 | 2145 | Boston | MA | US |
| 2465 | 23041927 | telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | alithia2s8 | | 3/25/14 | | 104 Broadway Somerville MA 02145 | 123 | 123 | Boston | MA | US |
| 2466 | 23042169 | telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | alithia2s9 | | 3/25/14 | | 104 Broadway Somerville MA 02145 | 123 | 123 | Boston | MA | US |
| 2467 | 23042439 | telexservicesllc | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | alithia2s10 | | 3/25/14 | | 104 Broadway Somerville MA 02145 | 123 | 123 | Boston | MA | US |
| 2468 | 23135275 | telexservicesllc | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013 | 8/21/87 | 3/25/14 | | 104 Broadway Somerville MA 02145 | | 123 | Somerville | MA | US |
| 2469 | 24029218 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 2470 | 24029604 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2471 | 24033438 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 2472 | 24033566 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 2473 | 24033772 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 2474 | 24033932 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 2475 | 24034148 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 2476 | 24034324 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 2477 | 24034574 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 2478 | 24038502 | benjamin argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 2479 | 24831062 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014 | 8/21/13 | 3/29/14 | | 104 Broadway Somerville | | 2145 | MA | MA | US |
| 2480 | 24832608 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015 | 8/21/13 | 3/29/14 | | 104 Broadway Somerville | | 2145 | MA | MA | US |
| 2481 | 24838478 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s1 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2482 | 24839270 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s2 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2483 | 24839568 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s3 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2484 | 24839802 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s4 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2485 | 24839986 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s5 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2486 | 24840292 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s6 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2487 | 24840438 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s7 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2488 | 24840666 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s8 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2489 | 24840838 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s9 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2490 | 24840974 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs013s10 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2491 | 24841952 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s1 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2492 | 24842136 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s2 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2493 | 24842312 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s3 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2494 | 24842498 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s4 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2495 | 24842688 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s5 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2496 | 24842864 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s6 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2497 | 24843404 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s7 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2498 | 24843568 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s8 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2499 | 24843740 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s9 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2500 | 24843852 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs014s10 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2501 | 24845070 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s1 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2502 | 24845390 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s2 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2503 | 24845544 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s3 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2504 | 24845744 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s4 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2505 | 24845852 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s5 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2506 | 24845966 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s6 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2507 | 24846090 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s7 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2508 | 24846260 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s8 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2509 | 24846392 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s9 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2510 | 24846498 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs015s10 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2511 | 24850412 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016 | 2/6/14 | 3/29/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2512 | 24854112 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs017 | 6/2/14 | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2513 | 24856198 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs018 | 6/2/14 | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2514 | 24857266 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s1 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2515 | 24857842 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s2 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2516 | 24858016 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s3 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2517 | 24858288 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s4 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2518 | 24858486 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s5 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2519 | 24858702 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s7 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2520 | 24858920 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s8 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2521 | 24859074 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s9 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2522 | 24859238 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s10 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2523 | 24859986 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs017s1 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2524 | 24860166 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs017s2 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equ ity | total_martin_net _equity | total_freer_net_ equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration _date | ssn_id | rep_end | rep_nu mero | rep_cep | city | state _code | country _code |
| 2525 | 24860296 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs017s3 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2526 | 24860444 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs017s4 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2527 | 24860830 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs017s5 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2528 | 24861126 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs017s6 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2529 | 24861306 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs017s7 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2530 | 24861492 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs017s8 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2531 | 24861698 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs017s9 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2532 | 24862004 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs017s10 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2533 | 24862574 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs018s1 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2534 | 24862688 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $    (49.90) | $    (28,462.90) | $    (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs018s2 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2535 | 24863158 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs018s4 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2536 | 24863454 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs018s5 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2537 | 24863618 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs018s6 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2538 | 24863760 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs018s7 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2539 | 24863888 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs018s8 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2540 | 24864046 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs018s9 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2541 | 24864194 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs018s10 | | 3/29/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2542 | 25361258 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 86chelino86 | | 3/30/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2543 | 25365486 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 88chelino88 | | 3/30/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2544 | 25479600 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022 | 6/2/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2545 | 25482406 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs023 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2546 | 25483460 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2547 | 25485942 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022s1 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2548 | 25486120 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022s2 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2549 | 25486266 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022s3 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2550 | 25486474 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022s4 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2551 | 25486628 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022s5 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2552 | 25486762 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022s6 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2553 | 25486908 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022s7 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2554 | 25487026 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022s8 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2555 | 25487128 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs022s9 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equ ity | total_martin_net _equity | total_freer_net_ equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration _date | ssn_id | rep_end | rep_nu mero | rep_cep | city | state _code | country _code |
| 2556 | 25487346 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs022s10 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2557 | 25488140 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs023s1 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2558 | 25488416 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs023s2 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2559 | 25488532 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs023s3 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2560 | 25488650 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs023s4 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2561 | 25488750 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs023s5 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2562 | 25488884 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs023s6 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2563 | 25489050 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs023s7 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2564 | 25489154 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs023s8 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2565 | 25489236 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.co m | 18008294933 | 18008294933 | telexs023s9 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2566 | 25489368 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs023s10 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2567 | 25490730 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s1 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2568 | 25491010 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s2 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2569 | 25491208 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s3 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2570 | 25491386 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s4 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2571 | 25491510 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s5 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2572 | 25491648 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s6 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2573 | 25491852 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s7 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2574 | 25492014 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s8 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2575 | 25492300 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s9 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2576 | 25492398 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs024s10 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2577 | 25496516 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2578 | 25500652 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2579 | 25501368 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2580 | 25502982 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s1 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2581 | 25503460 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s2 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2582 | 25503576 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s3 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2583 | 25503746 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s4 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2584 | 25503892 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s5 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2585 | 25504024 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s6 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2586 | 25504390 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s7 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2587 | 25504548 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s8 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2588 | 25504680 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s9 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2589 | 25504890 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs019s10 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2590 | 25505488 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s1 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2591 | 25505648 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s2 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2592 | 25505954 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s3 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2593 | 25506230 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s4 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2594 | 25506402 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s5 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2595 | 25506750 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s6 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2596 | 25507028 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s7 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2597 | 25507186 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s8 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2598 | 25507360 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s9 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2599 | 25507526 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs020s10 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2600 | 25508120 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s1 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2601 | 25508742 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s3 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2602 | 25508928 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s4 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2603 | 25509054 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s5 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2604 | 25509220 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s6 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2605 | 25509386 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s7 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2606 | 25509502 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s8 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2607 | 25509762 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s9 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2608 | 25509886 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s10 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2609 | 25521306 | telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2610 | 25523334 | telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2611 | 25524058 | telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2612 | 25524816 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s1 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2613 | 25524982 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s2 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2614 | 25525102 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s3 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2615 | 25525296 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s4 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2616 | 25525534 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s5 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2617 | 25525696 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s6 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2618 | 25525848 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s7 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2619 | 25526012 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s8 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2620 | 25526142 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s9 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2621 | 25526280 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs025s10 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2622 | 25527190 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s1 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2623 | 25527402 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s2 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2624 | 25527652 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s3 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2625 | 25528096 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s4 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2626 | 25528434 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s6 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2627 | 25528592 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s7 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2628 | 25529094 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s8 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2629 | 25529318 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s9 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2630 | 25529406 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s10 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2631 | 25529540 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs026s5 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2632 | 25529946 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s1 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2633 | 25530206 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s2 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2634 | 25530324 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s7 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2635 | 25530414 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s8 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2636 | 25530676 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s9 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2637 | 25530836 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s10 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2638 | 25531106 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s3 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2639 | 25531202 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s4 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2640 | 25531654 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s5 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2641 | 25531742 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs027s6 | | 3/30/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2642 | 25534338 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2643 | 25535308 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2644 | 25535624 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030 | 2/6/14 | 3/30/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2645 | 25536398 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s1 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2646 | 25536502 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s2 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2647 | 25536636 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s3 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2648 | 25537004 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s4 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2649 | 25537090 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s5 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2650 | 25537168 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s6 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2651 | 25537248 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s7 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2652 | 25537328 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s8 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2653 | 25538020 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s9 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2654 | 25538066 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs028s10 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2655 | 25538344 | telexserviceslls telexservicesslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s1 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2656 | 25538416 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s2 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2657 | 25538494 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s3 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2658 | 25538556 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s4 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2659 | 25538626 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s5 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2660 | 25538670 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s6 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2661 | 25538764 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s7 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2662 | 25538830 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s8 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2663 | 25538890 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s9 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2664 | 25538948 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs029s10 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2665 | 25539200 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s1 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2666 | 25539284 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s2 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2667 | 25539350 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s3 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2668 | 25539394 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s4 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2669 | 25539464 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s5 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2670 | 25539614 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s6 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2671 | 25539668 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s7 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2672 | 25539726 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s8 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2673 | 25539786 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s9 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2674 | 25539840 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs030s10 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2675 | 25642992 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031 | 2/6/14 | 3/31/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2676 | 25645156 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032 | 2/6/14 | 3/31/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2677 | 25645608 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033 | 2/6/14 | 3/31/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2678 | 25652860 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s1 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2679 | 25652932 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s2 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2680 | 25653056 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s3 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2681 | 25653214 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s4 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2682 | 25653398 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s5 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2683 | 25653558 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s6 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2684 | 25653642 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s7 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2685 | 25653734 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s8 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2686 | 25654044 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s9 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2687 | 25654114 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs031s10 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2688 | 25654546 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s1 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2689 | 25655306 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s2 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2690 | 25655414 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s3 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2691 | 25655590 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s4 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2692 | 25655724 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s5 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2693 | 25655874 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s6 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2694 | 25656160 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s7 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2695 | 25656300 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s8 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2696 | 25656456 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s9 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2697 | 25656612 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs032s10 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2698 | 25657788 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s1 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2699 | 25657904 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s2 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2700 | 25658030 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s3 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2701 | 25658196 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s4 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2702 | 25658800 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s5 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2703 | 25659080 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s6 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2704 | 25659210 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s7 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2705 | 25659404 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s8 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2706 | 25659608 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s9 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2707 | 25659734 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs033s10 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2708 | 25663556 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034 | 2/6/14 | 3/31/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2709 | 25665038 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035 | 2/6/14 | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2710 | 25668164 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs036 | 2/6/14 | 3/31/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2711 | 25675946 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (339.60) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs36 | 2/6/14 | 3/31/14 | | 104 Broadway Somerville | | 2145 | Somerville | MA | US |
| 2712 | 25686142 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs016s6 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2713 | 25687788 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs018s3 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2714 | 25700714 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs021s2 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2715 | 25770356 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s1 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2716 | 25770608 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s2 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2717 | 25770744 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s3 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2718 | 25770872 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s5 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2719 | 25771128 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s6 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2720 | 25772274 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s4 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2721 | 25772638 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s8 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2722 | 25772830 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s9 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2723 | 25772984 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s10 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2724 | 25773392 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs034s71 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2725 | 25774036 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s1 |  | 3/31/14 |  | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2726 | 25774192 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s2 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2727 | 25774440 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s3 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2728 | 25774674 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s4 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2729 | 25774946 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s5 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2730 | 25775118 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s6 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2731 | 25775638 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s7 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2732 | 25775906 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s8 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2733 | 25776054 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s9 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2734 | 25776190 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs035s10 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2735 | 25777006 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | telexs036s1 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2736 | 25777312 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 180082949 | 18008294933 | telexs036s2 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2737 | 25777502 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 180082949 | 18008294933 | telexs036s3 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2738 | 25777654 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 180082949 | 18008294933 | telexs036s4 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2739 | 25777848 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 180082949 | 18008294933 | telexs036s5 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2740 | 25778046 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 180082949 | 18008294933 | telexs036s6 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2741 | 25779088 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 180082949 | 18008294933 | telexs036s8 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2742 | 25779202 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 180082949 | 18008294933 | telexs036s9 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2743 | 25779554 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 180082949 | 18008294933 | telexs036s10 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2744 | 25779730 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 180082949 | 18008294933 | telexs036s7 | | 3/31/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2745 | 26025960 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol13 | | 4/1/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2746 | 26026078 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2mayasol13 | | 4/1/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2747 | 26026228 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3mayasol13 | | 4/1/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2748 | 26026348 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4mayasol13 | | 4/1/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2749 | 26026502 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol13 | | 4/1/14 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 2750 | 26029754 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2751 | 26029944 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2752 | 26030026 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2753 | 26030080 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2754 | 26030130 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2755 | 26030266 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2756 | 26030330 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2757 | 26030404 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2758 | 26030506 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2759 | 26030568 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2760 | 26035130 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol13 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2761 | 26035214 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol13 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 2762 | 26035338 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol13 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2763 | 26035430 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol13 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2764 | 26035552 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol13 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2765 | 26036178 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7julisaa1 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2766 | 26036282 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8julisaa1 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2767 | 26036424 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9julisaa1 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2768 | 26036630 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10julisaa1 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2769 | 26036820 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11julisaa1 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2770 | 26037094 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2771 | 26037160 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2772 | 26037242 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2773 | 26037288 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2774 | 26037362 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2775 | 26042590 | Benjamin Argueta | 2522900 | 2522900 | $ (339.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol200 | 12/1/76 | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2776 | 26046180 | Benjamin Argueta | 2522900 | 2522900 | $ (339.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas62 | 12/1/76 | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2777 | 26047064 | Benjamin Argueta | 2522900 | 2522900 | $ (339.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas63 | 12/1/76 | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2778 | 26048516 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2779 | 26048606 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2780 | 26048668 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2781 | 26048730 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2782 | 26048864 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2783 | 26049006 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2784 | 26049074 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2785 | 26049174 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2786 | 26049248 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2787 | 26049292 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2788 | 26052654 | Benjamin Argueta | 2522900 | 2522900 | $  (339.60) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas64 | 12/1/76 | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2789 | 26053144 | Benjamin Argueta | 2522900 | 2522900 | $  (339.60) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas65 | 12/1/76 | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2790 | 26056472 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 01ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2791 | 26056530 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 02ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2792 | 26056622 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 03ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2793 | 26056688 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 04ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2794 | 26056770 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 05ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2795 | 26057394 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m641 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2796 | 26057486 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m642 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2797 | 26057584 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m643 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2798 | 26057688 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m645 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2799 | 26057766 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m646 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2800 | 26057906 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m647 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2801 | 26058014 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m648 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2802 | 26058100 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m649 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2803 | 26058148 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m6410 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2804 | 26058392 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m6510 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2805 | 26058464 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m659 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2806 | 26058572 | Benjamin Argueta | 2522900 | 2522900 | $  (49.90) | $  4,016,152.70 | $  4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m658 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2807 | 26058640 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m657 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2808 | 26058722 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m656 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2809 | 26059000 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1m655 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2810 | 26059158 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m654 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2811 | 26059236 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m653 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2812 | 26059314 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m652 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2813 | 26059456 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m651 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2814 | 26062216 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che1 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2815 | 26062288 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2816 | 26062350 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che3 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2817 | 26062420 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che4 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2818 | 26062476 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che5 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2819 | 26067506 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1m644 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 2820 | 26078964 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m621 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2821 | 26079106 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m623 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2822 | 26079224 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m624 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2823 | 26079328 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m625 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2824 | 26079416 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m626 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2825 | 26079512 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m627 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2826 | 26079672 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m628 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2827 | 26079750 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m629 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2828 | 26079840 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m6210 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2829 | 26079990 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1m622 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 2830 | 27912432 | Benjamin Argueta | 2522900 | 2522900 | $ (339.60) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonygtr3 | 12/1/76 | 4/4/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 2831 | 30438614 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | telexall@gmail.com | 8572229604 | 18008294933 | cemillas1s1 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2832 | 30439042 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | telexall@gmail.com | 8572229604 | 18008294933 | cemillas1s2 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2833 | 30439296 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | telexall@gmail.com | 8572229604 | 18008294933 | cemillas1s3 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2834 | 30439434 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | telexall@gmail.com | 8572229604 | 18008294933 | cemillas1s4 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2835 | 30449480 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | cemillas2s2 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2836 | 30449792 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | cemillas2s3 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2837 | 30450008 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | cemillas2s4 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2838 | 30450380 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | cemillas2s5 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2839 | 30452186 | Luis Morales | 4698828 | 4742108 | $ (49.90) | $ (113,431.90) | $ (122,516.30) | telexall@gmail.com | 18008294933 | 18008294933 | cemillas3s1 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2840 | 30452864 | telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | cemillas3s2 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | rep_id | rep_nome | cluster_id | c13 | martin_net_equity | total_martin_net_equity | total_freer_net_equity | rep_email | rep_cel | rep_fone | rep_login | rep_datanasc | registration_date | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
| 2841 | 30453200 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | cemillas3s3 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2842 | 30453346 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | cemillas3s4 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2843 | 30453560 | telexserviceslls telexserviceslls | 18757075 | 18757075 | $ (49.90) | $ (28,462.90) | $ (26,965.90) | telexall@gmail.com | 18008294933 | 18008294933 | cemillas3s5 | | 4/8/14 | | 104 Broadway Somerville | 123 | 2145 | Somerville | MA | US |
| 2844 | 30840034 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2mayasol34 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2845 | 30840254 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | 3mayasol34 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2846 | 30840468 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | 4mayasol34 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2847 | 30840682 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | 5mayasol34 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2848 | 30846938 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tekexfreeben@gmail.com | 8572598240 | 8572598240 | 2cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2849 | 30847198 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tekexfreeben@gmail.com | 8572598240 | 8572598240 | 3cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2850 | 30847414 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tekexfreeben@gmail.com | 8572598240 | 8572598240 | 4cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2851 | 30847798 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tekexfreeben@gmail.com | 8572598240 | 8572598240 | 6cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2852 | 30848420 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | tekexfreeben@gmail.com | 8572598240 | 8572598240 | 7cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2853 | 30865090 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2mayasol5 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2854 | 30865294 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | 3mayasol5 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2855 | 30865478 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@il.com | 8572598240 | 8572598240 | 4mayasol5 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 2856 | 30866002 | Benjamin Argueta | 2522900 | 2522900 | $ (49.90) | $ 4,016,152.70 | $ 4,012,998.90 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol5 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |