# EXHIBIT B

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 14514247 | bo lan feng | bolan feng | 1 |
| 10741513 | Wilmer Edison Castillo Patiño | Wuilmer Edison Castillo Patiño | 1 |
| 12158167 | KENEH QUINONEZ | KENEH QUINONES | 1 |
| 12736951 | jean marco flores marchena | jeanmarco flores marchena | 1 |
| 10555375 | David Malingha Doya | David Malingha Doha | 1 |
| 11806185 | daviderossato | davide rossato | 1 |
| 12000197 | Ualikhan Shukhanov | Ualikhan Shukhanov | 1 |
| 11787935 | Sónia Maria Teixeira Vieira de Góis | Sónia Maria Teixeira Vieira de Góis | 1 |
| 10334631 | ROCIO DORILA CARDENAS RECALDE | ROCIO DORILA CARDENAS RECALDE | 1 |
| 10584153 | Rogerio Saraiva Diniz | Rogério Saraiva Diniz | 1 |
| 11377425 | Luca Germana' | Luca Germana | 1 |
| 8683450 | Nubélia José Caires Coelho Jorge | Nubelia José Caires Coelho Jorge | 1 |
| 10738507 | Francisco Rodríguez Morales | Francisco Rodríguez Morales | 1 |
| 10785387 | chornromchong | chornromchang | 1 |
| 8646056 | Blanca Pleites | Blanca Pleites | 1 |
| 10927791 | Christian Alexander Romero Vásquez | Christian Alexander Romero Vasquez | 1 |
| 11101431 | Armando Balbuena | Armando Balbuena | 1 |
| 11566163 | anthony ventura morey | antony ventura morey | 1 |
| 14473091 | Jônotas Lucas | Jônatas Lucas | 1 |
| 5710736 | Susana Mireya Frola Sagradini | Susana Mireya Frola Sagradini | 1 |
| 6345970 | Fabio Pelissa | Fabio Pelissa | 1 |
| 6610770 | paula marcela justo pereira | paula marcela justo pereira | 1 |
| 7146448 | Luis Miguel Cepeda | Luis Miguel Cepeda | 1 |
| 10676269 | Maria Teresa Pita da Silva Pereira | Maria Teresa Pita da Silva Pereira | 1 |
| 14161959 | chuenrong wang | cuenrong wang | 1 |
| 10719177 | Elsa Garribello | Elsa Garibello | 1 |
| 10613543 | JEZREEL ARTURO OROZCO ROSAS | JEZREEL ARTURO OROZCO ROSAS | 1 |
| 1006723 | Bartolo Castllo | Bartolo Castillo | 1 |
| 3340404 | Estefani Vargas Castillo | Estefany Vargas Castillo | 1 |
| 11258125 | Carmen Beatriz Rosas Vallarta | Carmen Beatriz Rosas Vallarta | 1 |
| 11518091 | Chernomoretz of Queens FC Inc. | Chernomoretz of Queens FC Inc | 1 |
| 8866082 | José Leone Silva Gouveia | Jose Leone Silva Gouveia | 1 |
| 11635439 | Juana Ernestina Espinoza Pando | Juana Ernestina Espinoza Pando | 1 |
| 10550265 | Pedro Garcia | Pedro Garcia | 1 |
| 10538155 | mariely yisel de los santos sosa | marieli yisel de los santos sosa | 1 |
| 11505065 | Artem Shatskykh | Artem Shatskykh | 1 |
| 10617581 | Robert Lopez | Rober Lopez | 1 |
| 12117981 | Discípulo Pedro Yoshikasu Wada Pereira | Discípulo Pedro Yoshikasu Wada Pereira | 1 |
| 12264317 | fortunata huisa quispe | fortunata huisa quispe | 1 |
| 10348277 | eduardo tomas aspas | eduardo tomas aspas | 1 |
| 11772557 | Rony Jonathan Albuquerque Januário | Rony Jonathan Albuquerque Januario | 1 |
| 13184483 | Carlos Vazquez | Carlos Vasquez | 1 |
| 12286919 | Tatyana Pyshinkova | Tatiana Pyshinkova | 1 |
| 10426521 | liviu botocan | livius botocan | 1 |
| 11589627 | Gabriel Tejero Marín | Gabriel Tejero Marin | 1 |
| 12561213 | li ping tang | liping tang | 1 |
| 11375305 | cleiton roberto de souza | cleiton roberto de souza | 1 |
| 10283859 | yufeng liu | yufengliu | 1 |
| 13066507 | ying jiang | yin jiang | 1 |
| 11212293 | Tatiana Globa | Tatyana Globa | 1 |
| 20433727 | YELENA ZATKINA | ELENA ZATKINA | 1 |
| 11729409 | Pavlo Dodrovolskyi | Pavlo Dobrovolskyi | 1 |
| 11032933 | Mykola Kuts | Mikola Kuts | 1 |
| 12183339 | meiqin song | meiqing song | 1 |
| 10729115 | Stephanie Munoz Mora | Stepfanie Munoz Mora | 1 |
| 11993475 | Martin Jose Ocaña Dionicio | Martin Jose Ocaña Dionicio | 1 |
| 16966565 | shuili wang | shuili wang | 1 |
| 10556053 | Mary Lisbeth Vieira Vieira | Mary Lisbeth Vieira Vieira | 1 |
| 11937609 | glanda adelaida loor cedeño | glenda adelaida loor cedeño | 1 |
| 10623643 | Williamas Richard Mercado Miramira | Williams Richard Mercado Miramira | 1 |
| 10786261 | Carmen rosa barriga de honores | Carmen rosa barriga de honores | 1 |
| 11342833 | fabrizio gioffrè | fabrizio gioffre | 1 |
| 12693257 | Nina Voloshina | Nina Voloshyna | 1 |
| 10916045 | martha roque sanchez | martha roque sanchez | 1 |
| 13482867 | Christabell Afrane | Christabel Afrane | 1 |
| 14162133 | xiumei wang | xioumei wang | 1 |
| 1502604 | Franlin Dunker | Franklin Dunker | 1 |
| 2462332 | Ivoneide Fernades | Ivoneide Fernandes | 1 |
| 3840316 | dinelcir de oliveira | dinelcir deoliveira | 1 |
| 10591479 | Marleni Calderon Villar | Marleni Calderon Villar | 1 |
| 4600246 | robertina gonzalez varga | robertina gonzalez vargas | 1 |
| 7674718 | Osman Omarov | Osman Omarov | 1 |
| 9373058 | fabio daniel torres gonzalvez | fabio daniel torres gonzalvez | 1 |
| 3718766 | Liverato Avila | Liberato Avila | 1 |
| 10584211 | Muhin Sergei | Muhin Sergei | 1 |
| 10498981 | josefina ramos chavez | josefina ramos-chavez | 1 |
| 10547199 | Janeth Maribel Quispe Aguirre | Janet Maribel Quispe Aguirre | 1 |
| 10088329 | willfredo castillo rojo | wilfredo castillo rojo | 1 |
| 10660143 | DESMOND FERREIRA SANTOS | DESMOND FERREIRA SANTOS | 1 |
| 6657308 | Gertrudys Heredia Brazoban | Jertrudys Heredia Brazoban | 1 |
| 10359736 | daniele negro | daniele negro | 1 |
| 11456913 | mikalai pashkewich | mikalai pashkevich | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10393403 | Oleksandr Lavrinenko | Aleksandr Lavrinenko | 1 |
| 10669803 | Maria Piedade Rodrigues Correia | Maria Piedade Rodrigues Correia | 1 |
| 10469051 | koeuth heng | koeuth heng | 1 |
| 10483563 | claudinei marcelino gomes | claudinei marcelino gomes | 1 |
| 10854339 | ADRIAN JOVANHY TORRES CANTON | ADRIAN JOVANHY TORRES CANTON | 1 |
| 11076833 | Team Evolution LLC | Team Evolution LLC | 1 |
| 10560403 | kashmir garcia | kashmir garcia | 1 |
| 11228749 | asunción armando castromonte roldan | asuncion armando castromonte roldan | 1 |
| 10730121 | arsemio ysmael bellido quicaño | arcemio ysmael bellido quicaño | 1 |
| 10714511 | ROSANE DIAS VIEIRA | ROSANE DIAS VIEIRA | 1 |
| 10963415 | eliogio lopes | eligio lopes | 1 |
| 10643827 | fuying zhan | fuying zhang | 1 |
| 11368441 | Joirge E. Ventura | Jorge E. Ventura | 1 |
| 11264653 | Gita Ronald | Gitta Ronald | 1 |
| 11453273 | chunghong lu | chunhong lu | 1 |
| 11000493 | TATIANA SULOEVA | TATIYANA SULOEVA | 1 |
| 10812949 | Ana Victoria Becerra Cortes | Ana Victoria Becerra Cortés | 1 |
| 11255895 | hector malpica ortíz | hector malpica ortiz | 1 |
| 10935269 | alexandre ferreira cardoso | alexandra ferreira cardoso | 1 |
| 11489817 | Luci Huaman Quispe | Lucy Huaman Quispe | 1 |
| 10616973 | Daniel Matrecano | Daniel Matrecano | 1 |
| 11599983 | vitaliano justino marques | vitaliano justino marques | 1 |
| 3881436 | Rudai Vladimir | Rudaj Vladimir | 1 |
| 12234399 | Martha Cecilia Herrera Cortes | Martha Cecilia Herrera Cortes | 1 |
| 10778595 | Ummul Ihsan | Ummul Ihsan | 1 |
| 11540877 | Gennady Kruglyakov | Gennadiy Kruglyakov | 1 |
| 11644439 | Thith Chanthary | Tith Chanthary | 1 |
| 11554347 | luz mery gomez franco | luz mery gomez franco | 1 |
| 12521993 | SHIH YUAN WANG | SHIH YUAN WANG | 1 |
| 11956615 | carla oggiano | carla oggiano | 1 |
| 4773308 | santos macario | santos macario | 1 |
| 10849695 | MARCOS VALENCIA HAYLLANI | MARCOS VALENCIA HUAYLLANI | 1 |
| 4495994 | tian shen shen | tian shenshen | 1 |
| 13900793 | yanhua li | yanhua liu | 1 |
| 11737185 | johanna rocio becerra parra | johanna rocio becerra parra | 1 |
| 380954 | Gerald Gusai | Gerald Gusai | 1 |
| 11003633 | salvatore d' amico | salvatore d'amico | 1 |
| 12720961 | guiluan huang | guilan huang | 1 |
| 10836045 | MARTHA LEDA LIMA DOCARMO | MARTHA LEDA LIMA DO CARMO | 1 |
| 12278347 | Falceanu Mihai | Falceanu Mihail | 1 |
| 12555067 | CRISTINA LEONOR RODRIGUES FÉLIX | CRISTINA LEONOR RODRIGUES FELIX | 1 |
| 13702193 | Julia Keplina | Julia Keplin | 1 |
| 11576439 | Inna Such | Inna Sych | 1 |
| 11779651 | MERCY ESPERANZA GUAMAN GUAMAN | MERCI ESPERANZA GUAMAN GUAMAN | 1 |
| 4601570 | Bryan de Souza | Bryan deSouza | 1 |
| 10836843 | Andrea Benito Lopez | Andrea Benito López | 1 |
| 10998003 | keasophea | kea sophea | 1 |
| 10513585 | Edward Antonio Estrella Rodriguez | Edward Antonio Estrella Rodriguez | 1 |
| 10380961 | richard rafael collado medina | richad rafael collado medina | 1 |
| 10921775 | Ricardo David Rosales Hernández | Ricardo David Rosales Hernandez | 1 |
| 11186645 | SONIA SOMERO | SONIA ROMERO | 1 |
| 12191707 | David Enrique Rivera Pabon | David Enrique Rivera Pabón | 1 |
| 12225151 | qingwei zhao | qing wei zhao | 1 |
| 19983387 | rongan ling | rongan lin | 1 |
| 11518241 | aniseto gomez perez | aniceto gomez perez | 1 |
| 16829439 | liqing xue | liqin xue | 1 |
| 14211573 | Roman Donckih | Roman Donskih | 1 |
| 16220449 | shizhen su | shi zhen su | 1 |
| 14552913 | dan li | dan liu | 1 |
| 14655335 | Oxsana  Rumyantseva | Oksana  Rumyantseva | 1 |
| 4752630 | Vania Martins | Vania Martins | 1 |
| 14505283 | fang li | feng li | 1 |
| 17405745 | qiuju chou | qiu ju chou | 1 |
| 10993043 | Marcio Yuji Akahori | Marcio Yuji Akahori | 1 |
| 2706688 | Nataliia Nikitina | Nataliya Nikitina | 1 |
| 12156917 | Ángel Fabian Aguilera Tamay | Angel Fabian Aguilera Tamay | 1 |
| 23392949 | lai kuen yeung | laikuen yeung | 1 |
| 10765251 | jonatan velasquez | jonathan velasquez | 1 |
| 17452105 | Dario  Paguay | Darío  Paguay | 1 |
| 6236568 | JOSE ALBERTO ZYLBERMAN OCHMAN | JOSE ALBERTO ZYLBERMAN OCHMAN | 1 |
| 8022058 | adolfo purizaca vite | adolfo purizaca vite | 1 |
| 8177870 | jailson da silva paes | jaison da silva paes | 1 |
| 7087592 | Alberto Sebastian Canasto Cubillos | Alberto Sebastian Canasto Cubillos | 1 |
| 765497 | kelly Beltrame | kelly beltrame | 1 |
| 860241 | Cristina Boenner | Cristina Bonner | 1 |
| 151352 | Alessandra Destefani | Alessandra Destefani | 1 |
| 1575788 | Rauna Regalado | Rauna Regalado | 1 |
| 137012 | MARIA DO ROSARIO DE FREITAS FERNADES | MARIA DO ROSARIO DE FREITAS FERNANDES | 1 |
| 2109240 | HAYDEE ALICIA FLORES BARRERA | HAYDEE ALICIA FLORES BARRERA | 1 |
| 209197 | stefano nocera | stefano nocera | 1 |
| 2482050 | Tomas Joao Teixeira da SilvaCoelho | Tomas Joao Teixeira da Silva Coelho | 1 |
| 10761209 | josé carlos da silva | jose carlos da silva | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 5049592 | ... | .. | 1 |
| 7900570 | jesus garriazo cortez | jesus garriazo cortez | 1 |
| 10695157 | JACINTO RAMIREZ | JACINTO RAMIREZ | 1 |
| 9188444 | luis hernando del pino | luis hernando del pino | 1 |
| 7026026 | Eduardo Urbano Valverde La Rosa. | Eduardo Urbano Valverde La Rosa | 1 |
| 10368039 | Valery Jean-Charles | Valery Jean.Charles | 1 |
| 10386503 | abner joab blas burgos | abner joab blas burgos | 1 |
| 9586351 | luciano ordoño chanbilla | luciano ordoño chambilla | 1 |
| 7267566 | Fabio Franco Ferreira | Fabio Franco Ferreira | 1 |
| 6143780 | Sum Phearun | Sum Phearon | 1 |
| 9540629 | Luca Gasco | Luca Gasco | 1 |
| 9034150 | Doron ovadia | Doron ovadya | 1 |
| 9756019 | boku syunntetu | boku syunntetu | 1 |
| 5560572 | Edin Wilfredo Caballero | Edin Wilfredo Caballero | 1 |
| 10513579 | jonathan castillo | jonathan castillo | 1 |
| 4723500 | Ismael Tirado Carrasquillo | Ismael Tirado Carrasquillo | 1 |
| 10228401 | Angela Rosario Rijo De De Los Santos | Angela Rosario Rijo De De Los Santos | 1 |
| 356121 | Antonio Gabriel dos Santos da Silva | Antônio Gabriel dos Santos da Silva | 1 |
| 3307252 | Aaron St Luce | Aaron St.Luce | 1 |
| 9542625 | Artur Buharmetov | Artur Bukharmetov | 1 |
| 8766286 | Antonieta Barbato | Antonietta Barbato | 1 |
| 10515789 | Genoveva Quiroz Nuñez | Genoveva Quiroz Nuñez | 1 |
| 10532839 | Josiane Brandaly Huergo Fidelis | Josiane Brandaly Huergo Fidelis | 1 |
| 7966636 | kirarirah hamuza | kirarira hamuza | 1 |
| 10452969 | Oung Sophal | Oung Sophal | 1 |
| 10566435 | juan carlos abanto saldaña | juan carlos abanto saldaña | 1 |
| 9223050 | Geraldine Hellen Caballero Sanchez | Geraldinne Hellen Caballero Sanchez | 1 |
| 10824927 | Márcia Raquel Freitas Camacho | Marcia Raquel Freitas Camacho | 1 |
| 10590153 | Ricchard Frank | Richard Frank | 1 |
| 8622294 | Esther Rosario Mollo Huaco | Esther Rosario Mollo Huaco | 1 |
| 10607499 | juan luis sanchez | juan luis sanchez | 1 |
| 10814569 | Scarlet Vidal Cevallos | Scarlet Vidal Ceballos | 1 |
| 10431365 | Vania Rubina Ramos Azevedo | Vânia Rubina Ramos Azevedo | 1 |
| 11904857 | rongweili | rongwei li | 1 |
| 10329673 | Milciades Ruben Rodriguez | Milciades Ruben Rodriguez | 1 |
| 4261548 | jesus zambrano | jesus zambrano | 1 |
| 10907695 | Carmem Lozano | Carmen Lozano | 1 |
| 8448078 | MARIO VICENTE SIANKAS | MARIO VICENTE SIANCAS | 1 |
| 10695775 | Pedro V B Filho | Pedro V B Filho | 1 |
| 10729763 | Abimael Romao Leme | Abimael Romao Leme | 1 |
| 10555621 | Alexandr Volodichev | Alexander Volodichev | 1 |
| 10473239 | Arturo Corrales Aranda | Arturo Corrales Aranda | 1 |
| 10633585 | saengsee | saeng see | 1 |
| 12220969 | Long Yung Hao | Long, Yung Hao | 1 |
| 10988185 | israel do nascimento santos | israel do nascimento santo | 1 |
| 10773593 | welder soares dos santos | welder soares dos santos | 1 |
| 10796653 | Anastasia Tatarkina | Anastasiya Tatarkina | 1 |
| 12420759 | Agustinia Aljobina Rivas Briceño | Agustina Aljobina Rivas Briceño | 1 |
| 8814484 | C.Verbaas | C. Verbaas | 1 |
| 10869847 | José Luís Alves Batista | José Luís Alves Baptista | 1 |
| 10868843 | LEONCIO CAMACHO ROJOS | LEONCIO CAMACHO ROJAS | 1 |
| 10865007 | Dunia Velásquez | Dunia Velasquez | 1 |
| 11497675 | Jessica Rodrigues Ernesto de Melo | Jéssica Rodrigues Ernesto de Melo | 1 |
| 10609201 | Olga Vorobyeva | Olga Vorobyova | 1 |
| 10796009 | dida daniar s | dida daniar | 1 |
| 11000377 | Marcelo Espínola | Marcelo Espinola | 1 |
| 8458838 | zoraida vasquez hereda | zoraida vasquez heredia | 1 |
| 10825503 | GERALDO JUNIOR CONRADO | GERALDO JUNIOR CONRADO | 1 |
| 10737651 | Maria Guzman | Maria Guzman | 1 |
| 3991024 | ALEJANDRO BAEZA ROSAS | ALEJANDRO BAEZA ROSAS | 1 |
| 10701707 | carlos humberto ferreira da silva | carlos humberto ferreira da silva | 1 |
| 10868751 | Francisco José Casimiro | Francisco José Casimiro | 1 |
| 11613393 | Curtis Rouse Jr | Curtis Rouse Jr. | 1 |
| 11420795 | Washinton Javier Mena Castillo | Washington Javier Mena Castillo | 1 |
| 11555641 | marilene fatimakunz | marilene fatima kunz | 1 |
| 8189110 | edwin alvarez ramos | edwin alvarez ramo | 1 |
| 11492343 | Sergei Karasev | Sergey Karasev | 1 |
| 10703483 | jorge eliecer arcila munoz | jorge eliecer arcila muñoz | 1 |
| 10944477 | LUZ MARINA PACHECO | LUZ MARINA PACHECO | 1 |
| 13273509 | Homero Hernandez | Homero Hernandez | 1 |
| 11907097 | Cristiane Portinho Martins Monteiro | Cristiane Portinho Martins Monteiro | 1 |
| 11036495 | Rosa Elvira Ospina Garcia | Rosa Elvira Ospina Garcia | 1 |
| 10962515 | eliseu lucas ribeiro da costa | elizeu lucas ribeiro da costa | 1 |
| 11386809 | francisco filho araujo | francisco filho araujo | 1 |
| 11168589 | Carel Meyer | Carl Meyer | 1 |
| 11469257 | guiping tian | guiping tian | 1 |
| 12375987 | Nazaré rates Carneiro | Nazaré rates Carneiro | 1 |
| 11601103 | Evaristo Juan Quispe Quilca | Evaristo Juan Quispe Quilca | 1 |
| 11387907 | Maria Dolors Arrufat Campos | María Dolors Arrufat Campos | 1 |
| 11255185 | sandra patricia peña rojas | sandra patricia peña rojas | 1 |
| 12470007 | Robbie SG Nagai | Robie SG Nagai | 1 |
| 11808099 | natalija kolotsuk | nataliya kolotsuk | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 7223776 | Luiz Alberto Apaza Ticona | Luis Alberto Apaza Ticona | 1 |
| 14272021 | georgy litvinov | georgiy litvinov | 1 |
| 12490577 | EFEROV DMITRII | EFEROV DMITRII | 1 |
| 12511439 | ROSIMAR ALVES DA ROCHA | ROSIMAR ALVES DA ROCHA | 1 |
| 11853979 | Cerafin Guerrero Bohórquez | Cerafin Guerrero Bohorquez | 1 |
| 12378717 | luciano | luciano | 1 |
| 11987949 | Dyego Fernandes de Mello Costa | Dyego Fernandes de Mello Coosta | 1 |
| 12173495 | Altairmanzato | Altair manzato | 1 |
| 11487517 | STEFANNY GONZALEZ CASTRO | STEFANNY GONZALEZ CASTRO | 1 |
| 10646977 | jua carlos santos fernandez | juan carlos santos fernandez | 1 |
| 12777523 | cjuan wu | juan wu | 1 |
| 10782163 | jesus zarate | jesuszarate | 1 |
| 12119225 | Angela Kolinichenko | Angela Kalinichenko | 1 |
| 11516375 | Robert Borges | Roberto Borges | 1 |
| 11599265 | belarmino neto dos reis | belarmino neto dos reis | 1 |
| 11853311 | Jose Armando Bueno | Jose Armando Bueno | 1 |
| 12107579 | Rodofo Albert Ciuffa | Rodolfo Albert Ciuffa | 1 |
| 11838093 | ROGÉRIO RESPLANDE DE FREITAS | ROGERIO RESPLANDE DE FREITAS | 1 |
| 12533123 | MARITZA RODRIGUEZ ALIAGA | MARITZA RODRIGUEZ ALIAGA | 1 |
| 11324051 | Katherine Michelle Lazo Cabrera | Katherine Michelle Lazo Cabrera | 1 |
| 12210839 | roberto mattioli nicosia | roberto mattiolinicosia | 1 |
| 10698125 | chea sok hong | chea sokhong | 1 |
| 12533017 | yeryang | yer yang | 1 |
| 12081881 | Ângela Maria Carvalho Simas | Angela Maria Carvalho Simas | 1 |
| 1491380 | hamza | hamza | 1 |
| 16002665 | Isabel Rorigues | Isabel Rodrigues | 1 |
| 10918535 | Atapic LLC. | Atapic LLC | 1 |
| 11248935 | Juan Alejandro Palacio Marín | Juan Alejandro Palacio Marin | 1 |
| 11785447 | MARÍA LUISA FORERO OSORIO | MARIA LUISA FORERO OSORIO | 1 |
| 12031175 | Ketty Oliveros | Ketty Oliveros | 1 |
| 11297917 | zhon mei zuo | zhong mei zuo | 1 |
| 12548255 | valquiria fernanda costa | valquiria fernanda costa | 1 |
| 12260553 | leocadia abarca manani | leocadia abarca mamani | 1 |
| 11978587 | yan hua yin | yan hua yin | 1 |
| 18234757 | ARACELI CHANAME | ARACELI CHANAME | 1 |
| 12520313 | Yuri de Castro Oliveira | Yuri de Castro Oliveira | 1 |
| 10749347 | marcia cristina dos santos geribola. | marcia cristina dos santos geribola | 1 |
| 2789184 | Héctor Ignacio Quevedo Caceres | Héctor Ignacio Quevedo Caceres | 1 |
| 10875202 | Ricardo Cordero Henriquez | Ricardo Cordero Henriquez | 1 |
| 12481101 | Carla Araújo | Carla Araujo | 1 |
| 11205889 | Janett Rosa Hidalgo Rosales | Janet Rosa Hidalgo Rosales | 1 |
| 11362597 | anamaria santana santana | ana maria santana santana | 1 |
| 11967391 | Rosmery Lelia Turpo Humire | Rosmery Lelia Turpo Humire | 1 |
| 12661811 | lidiya sokolova | lidia sokolova | 1 |
| 8619336 | Jimmy Reyes | Jimmy Reyes | 1 |
| 13129445 | jhonatan briceño rios | jhonatan briceño rios | 1 |
| 12183981 | Taras Myltazhinskuy | Taras Myltazhinskyy | 1 |
| 14187099 | joão da silva | joao da silva | 1 |
| 12009279 | Yevgeniya Sedysheva | Yevgenia Sedysheva | 1 |
| 11505413 | Terence Blatt | Terence Blatt | 1 |
| 12422995 | wenfei shi | wen fei shi | 1 |
| 7347086 | Isac Pardo | Isaac Pardo | 1 |
| 11852489 | Iolanda Pedro | Iolanda Pedro | 1 |
| 11806655 | Laura Goncalves | Laura Gonçalves | 1 |
| 12908847 | Douglas Pérez | Douglas Perez | 1 |
| 15349331 | antonio pereira de franca | antonio pereira de frança | 1 |
| 12733607 | Paulo Martins | Paulo Martins | 1 |
| 11079093 | Marcia Dias Serafim | Márcia Dias Serafim | 1 |
| 12513521 | Maria Molina | Maria Molina | 1 |
| 11635707 | ximena molano nives | ximena molano nieves | 1 |
| 13985803 | yesica alfonzo | yessica alfonzo | 1 |
| 11957083 | ALEXANDR MARTYNOV | ALEXANDR MARTINOV | 1 |
| 15112977 | teresia nyambura | theresia nyambura | 1 |
| 12556169 | rodrigo oliveira da silva | rodrigo oliveira da silva | 1 |
| 742329 | Alfren Carvalho | Alfren Carvalho | 1 |
| 16371733 | huaju ju | huaju hu | 1 |
| 13439455 | Alfiya Kulmametov | Alfiya Kulmametova | 1 |
| 15068157 | guoquan yao | guo quan yao | 1 |
| 13497297 | zhao liang zhu | zhaoliang zhu | 1 |
| 13822821 | Sandra Araújo de Oliveira | Sandra Araújo de Oliveira | 1 |
| 14104589 | Narcisa Aurora Morla Holguin | Narcisa Aurora Morla Holguín | 1 |
| 18793279 | cheng tao huang | chengtao huang | 1 |
| 225887 | Michael Araujo | Michael Araujo | 1 |
| 16059497 | yupeng bei | yupeng bai | 1 |
| 14070817 | YAMIR ANTONIO MONTERO RODRIGUEZ | YAMIR ANTONIO MONTERO RODRIGUEZ | 1 |
| 13287369 | Elizabeth Gabriela Yanez Quinatoa | Elizabeth Gabriela Yanez Quinatoa | 1 |
| 20678715 | pengtao zhuang | pengtao zhang | 1 |
| 14312861 | Yony Quijano Huamán | Yony Quijano Huaman | 1 |
| 16832199 | Yroslav Tabachny | Yaroslav Tabachny | 1 |
| 11114163 | 1st moneyback inc. | 1st moneyback inc | 1 |
| 11829863 | Viktor Shikunov | Victor Shikunov | 1 |
| 17159335 | andes dominguez gonzales | andres dominguez gonzales | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 13029107 | guilan shao | gui lan shao | 1 |
| 1814290 | gianpaola gervasoni | gianpaola gervasoni | 1 |
| 13823759 | kui zhang | kai zhang | 1 |
| 12022507 | Andriy Stelets'kyy | Andriy Steletskyy | 1 |
| 4509182 | Dmitriy Salimov | Dmitrii Salimov | 1 |
| 1256652 | Rafael Henarez | Rafael Henares | 1 |
| 13277235 | majer entabi | majer fentabi | 1 |
| 1606558 | Bernandete de Jesus Camacho de SÂ¡ | Bernardete de Jesus Camacho de SÂ¡ | 1 |
| 19051313 | huiqiong chao | huiqiong cao | 1 |
| 11590827 | Jose Costa Bezerra | José Costa Bezerra | 1 |
| 14312235 | Natalia Bradacz | Natália Bradacz | 1 |
| 12858079 | Talgat Zhabaev | Talgat Zhabayev | 1 |
| 18445777 | chao liu | chao li | 1 |
| 10893699 | mihail siber | mikhail siber | 1 |
| 14073869 | maryluz  barbosa | mary luz  barbosa | 1 |
| 4016780 | misselie athouriste | miselie athouriste | 1 |
| 3316310 | francesco montarani | fancesco montarani | 1 |
| 11044845 | Lyudmila Fedorova | Ludmila Fedorova | 1 |
| 11927411 | xuejunyan | xuejun yan | 1 |
| 18919013 | María Mueses | Maria Mueses | 1 |
| 5409876 | RUBEN DARIO URREGO | RUBEN DARIO URREGO | 1 |
| 5927186 | DANIEL MONTERO | DANIEL MONTERO | 1 |
| 23615774 | zaixing tamg | zaixing tang | 1 |
| 13520377 | lanfang bao | lan fang bao | 1 |
| 10633437 | Snyder Enterprises | Snyder Interprises | 1 |
| 3651610 | Pablo Jose Yede | Pablo Jose jede | 1 |
| 4405152 | emma masitoh | ema masitoh | 1 |
| 5255944 | Carlos Fernando Vera Cagua | Carlos Fernando Vera Cagua | 1 |
| 4719900 | Harlei Kenji Teraoka | Harley Kenji Teraoka | 1 |
| 8902380 | Angela Forero | Angela Forero | 1 |
| 8988148 | Linda Cooper | Linda Cooper | 1 |
| 4654156 | Jose Paulo Vieira | José Paulo Vieira | 1 |
| 6991804 | yizhao | yi zhao | 1 |
| 8713778 | Luís Alberto Rodrigues de Oliveira | Luis Alberto Rodrigues de Oliveira | 1 |
| 1289650 | Riicardo Beltran Rivera | Ricardo Beltran Rivera | 1 |
| 10363632 | Osvaldo Soto Jr | Osvaldo Soto Jr. | 1 |
| 10895249 | jose edwin reyes | jose edwin reyes | 1 |
| 188401 | Roberto Araujp | Roberto Araujo | 1 |
| 143492 | damiani marco | damiani marco | 1 |
| 1914992 | guillermo ramon lopez espinola | guillermo ramon lopez espinola | 1 |
| 10912031 | Rosa Mora Sánchez | Rosa Mora Sanchez | 1 |
| 523165 | Sidnei Bastista | Sidnei Batista | 1 |
| 812815 | INES MORENO-MARICATO | INES MORENO MARICATO | 1 |
| 11013141 | Manuala F. Rodovalho | Manuela F. Rodovalho | 1 |
| 1461938 | leusimar soares | leusimar soares | 1 |
| 10988391 | Humberto Moreta | Humberto Moreta | 1 |
| 2885066 | Teegan Denehy | Tegan Denehy | 1 |
| 2108942 | JULIA ZURISADAY MESCCO YUPANQUI | JULIA ZURISADAY MESCCO YUPANQUI | 1 |
| 803401 | AMPELOS PUBLISHING AND MARKETING INC | AMPELOS PUBLISHING AND MARKETING INC. | 1 |
| 10490329 | yolanda | yolanda | 1 |
| 11082317 | Svitlana Nerush | Svitlana Nerush | 1 |
| 3334644 | visibelli mario | visibelli marco | 1 |
| 2730350 | Adna Fernandes | Adna Fernandes | 1 |
| 4310894 | Rain Maker Telexfree 247, LLC | Rain-Maker Telexfree 247, LLC | 1 |
| 4265372 | Reyna Marivel | Reyna Marivel | 1 |
| 4464502 | roald arias taipe | roald arias taipe | 1 |
| 6330520 | NELILIANE SARAIVA DE OLIVEIRA | NEILIANE SARAIVA DE OLIVEIRA | 1 |
| 3889644 | Nery F. Ovalle Marmolejos | Nery F. Ovalle Marmolejos | 1 |
| 5485922 | lims robert bravo mendes | lims robert bravo mendez | 1 |
| 4707042 | julia kaeko aki | julia kaeko aki | 1 |
| 4441116 | graziana siliari | graziana siliari | 1 |
| 7556174 | Mary Carmen Leon Villagrán | Mary Carmen Leon Villagran | 1 |
| 6600114 | aurelien naceus | aurelien nacius | 1 |
| 8030390 | alex olimpio ludeña cusi | alex olimpio ludeña cusi | 1 |
| 6548738 | jeanclaude exilus | jean claude exilus | 1 |
| 2345810 | Lindamara De Azevedo-Sitte | Lindamara De Azevedo Sitte | 1 |
| 8074464 | Tatiana Micaela Henriques Gonçalves | Tatiana Micaela Henriques Goncalves | 1 |
| 3795436 | liin xiu | lin xiu | 1 |
| 5953684 | gloria bsceberras | gloria sceberras | 1 |
| 8453076 | José Horácio Drumond | Jose Horácio Drumond | 1 |
| 7098192 | Kethury Chaves Bitaraes de Freitas | Kethury Chaves Bitaraes de Freitas | 1 |
| 8262890 | Emiliano Zovi | Emiliano Zovi | 1 |
| 9063566 | karla lizbeth riofrio garcia | karla lizbeth riofrio garcia | 1 |
| 8111766 | Jose de Assis Gomes | Jose de Assis Gomes | 1 |
| 3364650 | qiao,y zhu | qiao y zhu | 1 |
| 8370144 | Renata Tersigni Campos-Moreira | Renata Tersigni Campos Moreira | 1 |
| 5954274 | chivsankhun | chiv sankhun | 1 |
| 9134288 | diana isabel perez marcos | diana isabel perez marcos | 1 |
| 11353011 | yenny vicente | jenny vicente | 1 |
| 9892967 | franciscapena | francisca pena | 1 |
| 279511 | Silvia Maria Sousa da Mata | Silvia Maria Sousa da Mata | 1 |
| 9906153 | Krystal Sotelo | Kristal Sotelo | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10352818 | abd.razak bin mat rasul | abd razak bin mat rasul | 1 |
| 5958526 | tgc investment tatiana endlin | tgc investment tatiana endlin | 1 |
| 11546197 | isaque dias saraiva de sa | isaque dias saraiva de sá | 1 |
| 4323740 | Lisette Cardenas | Lisette Cárdenas | 1 |
| 10358582 | paula hidalgo rodriguez | paula hidalgo rodriguez | 1 |
| 10550131 | Humberto Garcia | Humberto Garcia | 1 |
| 10517347 | Osmar Urizar | Osmar Urizar | 1 |
| 10561235 | Ildiko Kulcsar | Ildiko Kulcsar | 1 |
| 777729 | valdivia alves de jesus | valdivina alves de jesus | 1 |
| 10415617 | Sergei Berezantsev | Sergey Berezantsev | 1 |
| 5629802 | Fidel Rojas-Flores | Fidel Rojas Flores | 1 |
| 10377443 | Pedro Penalog | Pedro Penalo | 1 |
| 7903682 | L. Vliet | M. Vliet | 1 |
| 5654938 | Her Uriol Becerra | Her Uriol Becerra | 1 |
| 10325857 | yingliliu | yingli liu | 1 |
| 10626103 | Joege Manuel Neves Pimentel | Jorge Manuel Neves Pimentel | 1 |
| 10628499 | rosilene pinto da silva | rosilene pinto da silva | 1 |
| 10624223 | PO JUI KAO | PO JUI KAO | 1 |
| 9603847 | Joao Paulo Dias Negreiros | João Paulo Dias Negreiros | 1 |
| 11728987 | Teknic Inc | Teknic Inc. | 1 |
| 10442877 | omar pina | omar pina | 1 |
| 10562487 | julian mittelmann | julian mittelmann | 1 |
| 4973050 | Erasmo Pacheco Cortes | Erasmo Pacheco Cortés | 1 |
| 7833752 | GERARDO SERGIO RODRIGUEZ HERNANDEZ | GERARDO SERGIO RODRIGUEZ HERNANDEZ | 1 |
| 10596665 | Timur | Timur | 1 |
| 10541171 | daiana azevedo matos | daiana azevedo matos | 1 |
| 10464863 | Nicolau Andrade Laranjeiras | Nicolau Andrade Laranjeiras | 1 |
| 10578281 | bianca musseb | bianca musseb | 1 |
| 10755823 | shaoying liu | shaoying li | 1 |
| 10368067 | Nicol Cironi | Nicola Cironi | 1 |
| 10670199 | aida cordero | aida cordero | 1 |
| 10588639 | Irina Pelipchenko | Irina Pelypchenko | 1 |
| 10698203 | Carmen Muñoz Pérez | Carmen Muñoz Perez | 1 |
| 10596031 | LIN ING LIAW | LIH ING LIAW | 1 |
| 7606716 | yongban | yong ban | 1 |
| 4886388 | ruddy calderon | ruddy calderon | 1 |
| 10848521 | LAMB | LAMB | 1 |
| 10543597 | CHEN YUAN WANG | CHAN YUAN WANG | 1 |
| 10716701 | mingzhou | min zhou | 1 |
| 3427582 | javier rios | javier rios | 1 |
| 10765943 | LUZ EMERITA LUZURIAGA RODRIGUEZ | LUZ EMERITA LUZURIAGA RODRIGUEZ | 1 |
| 10729801 | Antonio Enrique berrios Bazán | Antonio Enrique berrios Bazán | 1 |
| 10663927 | Aleksandr Skubach | Oleksandr Skubach | 1 |
| 6315736 | luz dary alvarez diaz | luz dary alvarez diaz | 1 |
| 10507865 | ANGEL SALVADOR VIVANCO REYES | ANGEL SALVADOR VIVANCO REYES | 1 |
| 10432435 | Gladys Garcia Vargas | Gladys Garcia Vargas | 1 |
| 10941137 | jimmy | jimmy | 1 |
| 11733087 | Carlos Oswaldo Sevillano Jaramillo | Carlos Oswaldo Sevillano Jaramillo | 1 |
| 10755479 | Israel De Jesus | Israel DeJesus | 1 |
| 10817845 | luciana patrocinio | luciana patrocinio | 1 |
| 10987059 | Rubia Nunes de Medeiros | Rúbia Nunes de Medeiros | 1 |
| 10985453 | Marlon Frank Lopez Gramjo | Marlon Frank Lopez Gramajo | 1 |
| 12129857 | Marcos Augusto Fabiam | Marcos Augusto Fabian | 1 |
| 8167830 | Emanuel Davide Ferreira | Emanuel Davide Ferreira | 1 |
| 10885619 | jun zhang | jin zhang | 1 |
| 11035059 | EDWIN SAVALETA JIMENEZ | EDWIN SAVALETA JIMENEZ | 1 |
| 10656893 | Nicolás Wulfers | Nicolas Wulfers | 1 |
| 10479781 | Jose Armindo Carvalho Ribeiro | José Armindo Carvalho Ribeiro | 1 |
| 11076341 | nadia judith espinoza muñante | nadia judith espinoza muñante | 1 |
| 8651722 | Eliecer Quispe Quispe | Eliecer Quispe Quispe | 1 |
| 10886913 | José Samuel da Silva Moreira | Jose Samuel da Silva Moreira | 1 |
| 10701515 | Okii Dennis | Okii Denis | 1 |
| 10504881 | cynthia cadena | cynthia cadena | 1 |
| 10976015 | Julio José Bandeira Moutela | Julio José Bandeira Moutela | 1 |
| 11046381 | guillermo martinho pinto rodrigues | guillermo martinho pinto rodrigues | 1 |
| 10858989 | Fabianegf LLC | Fabianegf LLC | 1 |
| 10712065 | ADAÍAS VIANA DE SOUSA | ADAIAS VIANA DE SOUSA | 1 |
| 11082163 | Maria Regina Vega Corrales | María Regina Vega Corrales | 1 |
| 7359416 | Duy Hong | Du y Hong | 1 |
| 10894039 | Maria Luisa Conde Corrales | Maria Luisa Conde Corrales | 1 |
| 1885740 | Lara Zanforlini | Lara Zanforlini | 1 |
| 10891363 | Bárbara Raquel Freitas Branco | Barbara Raquel Freitas Branco | 1 |
| 11092349 | Altyngul Kulbayeva | Altyngul Kulbaeva | 1 |
| 11276951 | Maria Trinidad Sandoval Cervantes | Maria Trinidad Sandoval Cervantes | 1 |
| 10817619 | senen arboleda murillo | senen arboleda murillo | 1 |
| 10410483 | Sergey Orlov | Sergei Orlov | 1 |
| 11159213 | Hugo Martins | Hugo Martins | 1 |
| 11942715 | darci pasqualotto | darci pasqualotto | 1 |
| 10738893 | José Paulo Andrade | Jose Paulo Andrade | 1 |
| 11124237 | Julio Andres Robles Illesca | Julio Andres Robles Illescas | 1 |
| 3389086 | adeir | aldeir | 1 |
| 10405167 | Silvia Alexandra Colcha Ortega | Sylvia Alexandra Colcha Ortega | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12408031 | João Henrique Ribeiro Barbosa da Silva | Joao Henrique Ribeiro Barbosa da Silva | 1 |
| 11376413 | santus m.letizia | santus m. letizia | 1 |
| 11394037 | patricia santos lima bracamonte | patricia santos lima bracamonte | 1 |
| 10986363 | tonny ssimbwa | tony ssimbwa | 1 |
| 10529143 | rodrigo casas | rodrigo casas | 1 |
| 10979691 | Joel Isaac Gil Holguien | Joel Isaac Gil Holguin | 1 |
| 11451021 | Olena Kuzmenko | Olena Kuzmenko | 1 |
| 11495381 | nataliya moshkova | natalya moshkova | 1 |
| 11279639 | marcos antônio ribeiro da silva | marcos antônio ribeiro da silva | 1 |
| 10920787 | Tony Elmano Fernandes Vieira | Toni Elmano Fernandes Vieira | 1 |
| 11283303 | Luceimar Carvalho de Freitas | Lucieimar Carvalho de Freitas | 1 |
| 10942041 | Basilio Magno Venialgo Gonzalez | Basilio Magno Venialgo Gonzalez | 1 |
| 7367310 | Rúben Castanha | Ruben Castanha | 1 |
| 11058289 | Gunther Keoma Chavez Hernandez | Gunther Keoma Chavez Fernandez | 1 |
| 11390823 | CARLOS AUGUSTO MOREIRA MAIA | CARLOS AUGUSTO MOREIRA MAIA | 1 |
| 11188511 | marcoscalia | marco scalia | 1 |
| 11644411 | Dmitriy Zhelyabovskiy | Dmitry Zhelyabovskiy | 1 |
| 11248535 | fransisco ulloa | francisco ulloa | 1 |
| 6257856 | carina sa | carina sá | 1 |
| 10969833 | giacinto mannara' | giacinto mannara | 1 |
| 10990595 | Yury Hrybouski | Yury Hrybouski | 1 |
| 11059033 | Raquel Moniz Raposo | Raquel Moniz Raposo | 1 |
| 11585431 | Emely Lebron | Emely Lebron | 1 |
| 7834506 | flori adela delgado castillo | flori adela delgado castilla | 1 |
| 11560479 | rui ying liang | ruiying liang | 1 |
| 10998799 | João Filipe de Jesus Correia | Joao Filipe de Jesus Correia | 1 |
| 10385711 | salvatore cucchiara | salvatore cucchiara | 1 |
| 10849995 | Vítor Lúcio Vieira Júnior | Vitor Lúcio Vieira Junior | 1 |
| 11912223 | Anatoliy Gordeev | Antoliy Gordeev | 1 |
| 11080403 | maximo antonio rosa vasquex | maximo antonio rosa vasquez | 1 |
| 12041097 | José Maro Correia da Silva | Jose Maro Correia da Silva | 1 |
| 11425499 | CURI MAYHUA ORDOÑEZ COSIO | CURI MAYHUA ORDOÑEZ COSIO | 1 |
| 11410879 | Pedro Lucio Nagua Pardo | Pedro Lucio Nagua Pardo | 1 |
| 11750431 | António Fernandes | Antônio Fernandes | 1 |
| 12489351 | ALFONSO GOMEZ VEGAS | ALFONSO GOMEZ VEGA | 1 |
| 11173737 | Katherin Sosa Baca | Katherin Sosa Baca | 1 |
| 11086537 | genesis palacios | genesis palacios | 1 |
| 12108021 | angelica marianela astudillo llerena | angelica marianela astudillo llerena | 1 |
| 12301291 | cristovan silva | cristovan silva | 1 |
| 11001909 | MILTON JAIR VALENCIA | MILTON JAIR VALENCIA | 1 |
| 11955257 | liyan wang | liyan tang | 1 |
| 11484241 | guo lin fu | guolin fu | 1 |
| 11763383 | Serhiy Brezitskyy | Sergiy Brezitskyy | 1 |
| 12162739 | TAI MU LEE | TAI MU LEE | 1 |
| 11956815 | TATYANA LOZINSKAYA | TATIANA LOZINSKAYA | 1 |
| 11228879 | lyudmila kuznetsova | ludmila kuznetsova | 1 |
| 10636811 | BENIGNO REINALDO BRAVO GERRERO | BENIGNO REINALDO BRAVO GUERRERO | 1 |
| 11980443 | Gonçalo Sousa Rebolo | Goncalo Sousa Rebolo | 1 |
| 10925441 | Dorcas Asiimwe | Dorcus Asiimwe | 1 |
| 12204063 | Nuno Diamantino Caires Faria | Nuno Diamantino Caires Faria | 1 |
| 12280495 | Jose Henrique Jesus dos Santos | Jose Henrique Jesus dos Santos | 1 |
| 12178575 | juan felipe trujillo capote | juan felipe trujillo capote | 1 |
| 7869932 | José Angel Araya Lobo | Jose Angel Araya Lobo | 1 |
| 12003173 | Ângela Gracyelle de Castro Santos | Angela Gracyelle de Castro Santos | 1 |
| 10946687 | André Luis da Silva | Andre Luis da Silva | 1 |
| 12440031 | Jose Cartegyr Bezerra Filho | José Cartegyr Bezerra Filho | 1 |
| 12712869 | Boniface Jean-Francois | Boniface Jean Francois | 1 |
| 11939317 | sonia huanca calizaya | sonia huanca calisaya | 1 |
| 11003625 | Fernanda Gonçalves | Fernanda Gonçalves | 1 |
| 12370421 | giuseppeantonio genova | giuseppe antonio genova | 1 |
| 12755737 | ARTYOM LOKHANOV ARTYOMLOKHANOV | ARTYOM LOKHANOV ARTYOM LOKHANOV | 1 |
| 12700755 | Antônio Luis Pereira Pereira | Antonio Luis Pereira Pereira | 1 |
| 12317749 | RUBEN DARIO GUEVARA ANGARITA | RUBEN DARIO GUEVARA ANGARITA | 1 |
| 11090383 | jiahong cao | jiahong chao | 1 |
| 12830865 | RUTH YOMARA REYES MURILLO | RUTH YOMARA REYES MURILLO | 1 |
| 11281631 | Halina Tokaryeva | Halyna Tokaryeva | 1 |
| 12350673 | yingci hu | yingci hu | 1 |
| 11790143 | Edgar Macias Lopez | Edgar Macias Lopez | 1 |
| 11543437 | Anastasiia Gordiichuk | Anastasiia Hordiichuk | 1 |
| 11193627 | byron oswaldo contreras martinez | bayron oswaldo contreras martinez | 1 |
| 13129357 | P. Santos Fernandes | P Santos Fernandes | 1 |
| 12949435 | yinying ghou | yinying zhou | 1 |
| 10675889 | jeewankumar | jeewan kumar | 1 |
| 11178537 | Gustavo Cruz Chavez | Gustavo Cruz Chávez | 1 |
| 3002738 | Idalina Andrade | Edalina Andrade | 1 |
| 12204641 | Franklin Josias Guzman Rogriguez | Franklin Josias Guzman Rodriguez | 1 |
| 8975566 | Jose Enrique Bidondo Harrison | Jose Enrique Bidondo Harrinson | 1 |
| 11076793 | yujie liu | yajie liu | 1 |
| 12411617 | alicia justina yanqui mamani | alicia justina yanqui mamani | 1 |
| 10897605 | Alex Franco Coyago Enriquez | Alex Franco Coyago Enríquez | 1 |
| 10740449 | Cristina Isabel Aguilar Veintimillla | Cristina Isabel Aguilar Veintimilla | 1 |
| 12412001 | regnaldo francisco rosado | reginaldo francisco rosado | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12186139 | Henrique Camara | Henrique Câmara | 1 |
| 12165549 | wenchao zhong | wenchao zhang | 1 |
| 13213047 | Jaqueline Lo Mascolo | Jacqueline Lo Mascolo | 1 |
| 13479249 | joão luiz de assunção | joao luiz de assunção | 1 |
| 10355246 | valdecir pires dos santos | valdecir pires dos santo | 1 |
| 11093089 | Alexander Bretón | Alexander Breton | 1 |
| 12329327 | Alexey Kosmachyov | Alexey Kosmachyov | 1 |
| 11859437 | Sérgio Bruno Freitas Berenguer | Sergio Bruno Freitas Berenguer | 1 |
| 2442172 | Jairo Stalin Jurado Aleman | Jairo Stalin Jurado Alemán | 1 |
| 10775223 | oscar nilton paucar quilca | oscarr nilton paucar quilca | 1 |
| 13362641 | HoYing Lam | Ho Ying Lam | 1 |
| 12268839 | Elsa Cristina Portillo de López | Elsa Cristina Portillo de Lopez | 1 |
| 14095141 | Fabio  Oliveira Ferreira | Fabio  Oliveira Ferreira | 1 |
| 13689343 | YimKit Chan | Yim Kit Chan | 1 |
| 14115439 | Jian  Chen | Jian  Chen | 1 |
| 11595837 | António Herculano Pita Jesus | Antonio Herculano Pita Jesus | 1 |
| 11109863 | Llorenç Amer Cata | Llorenc Amer Cata | 1 |
| 11828031 | dino davi | dino davi | 1 |
| 11640355 | guizhen wang | guozhen wang | 1 |
| 13045061 | luciano augusto brondani | luciano augusto brondani | 1 |
| 13383341 | Stevie Mills | Steve Mills | 1 |
| 13761331 | maria nunez | mari nunez | 1 |
| 11094649 | taorong li | tao rong li | 1 |
| 11836709 | victor hugo morinigo mareco | victor hugo morinigo marecos | 1 |
| 12697237 | meng zhen xu | mengzhen xu | 1 |
| 11033139 | María Alicia Rodríguez Rodríguez | María Alicia Rodríguez Rodriguez | 1 |
| 11076371 | Enrique Banuelos | Enrique Bañuelos | 1 |
| 14016113 | Panaprom PORNTHIP | Panaprom PORONTHIP | 1 |
| 13849217 | yu hua tao | yuhua tao | 1 |
| 11526087 | Sebastião Torres de Lima | Sebastiao Torres de Lima | 1 |
| 3672586 | Daniele Littera | Daniele Lettera | 1 |
| 13296453 | Banu Baitilesova | Banu Baitilessova | 1 |
| 14830519 | marzia rosssetto | marzia rossetto | 1 |
| 14480441 | Nasaria  Quispe Ayquipa | Nazaria  Quispe Ayquipa | 1 |
| 14668523 | ALIAKSANDR IVANOV | ALIAKSANDR IVANOU | 1 |
| 12285319 | Erika Rodriguez | Erika Rodriguez | 1 |
| 13812865 | sonya le | songya le | 1 |
| 13353123 | silvia moronya | silvia moronta | 1 |
| 12644963 | Liliam Kelly Lopes | Lilian Kelly Lopes | 1 |
| 13124895 | Rejeane Mayolo | Rejane Mayolo | 1 |
| 14808223 | Abet Movsisyan | Abet Movsisian | 1 |
| 11891751 | ssemakula jeremiah | semakula jeremiah | 1 |
| 12036259 | baofu zhang | bao fu zhang | 1 |
| 12303409 | feng jun zhu | fengjun zhu | 1 |
| 11759205 | CÉSAR GUSTAVO PAREDES | CESAR GUSTAVO PAREDES | 1 |
| 13172861 | cristina marusia onis | cistina marusia onis | 1 |
| 15061007 | arman balgabayev | arman balgabaev | 1 |
| 5348162 | Nurdidya Marushchak | Nurdidia Marushchak | 1 |
| 10865577 | marinet merçon | marinet mercon | 1 |
| 14712555 | Carmen Maria Larcos Valencia | Carmen Maria Larcos Valencia | 1 |
| 11594463 | Lyudmila Nurkaeva | Ludmila Nurkaeva | 1 |
| 14179941 | aleksandr bolsakov | aleksandr bolshakov | 1 |
| 15399111 | liping liu | liping liu | 1 |
| 15141381 | carlos londoño | carlos londono | 1 |
| 14245423 | SI MING CAI | SI MING CAI | 1 |
| 12458685 | josé roberto de jesus da cruz | jose roberto de jesus da cruz | 1 |
| 12296935 | B & S Insulation Inc | B & S Insulation Inc. | 1 |
| 14985415 | jose yesid tovar delgado | joseyesid tovar delgado | 1 |
| 14208677 | yi xian qiu | yixian qiu | 1 |
| 11393949 | joão vicente de oliveira | joao vicente de oliveira | 1 |
| 13244253 | Neldo Rodriguez | Neldo Rodríguez | 1 |
| 14359607 | Bruno Prazeres | Bruno Prazeres | 1 |
| 16056665 | richard de la cruz | richard de la cruz | 1 |
| 10950693 | Edilene Salete Rochenbach | Edilene Salete Rochembach | 1 |
| 16524267 | yong li | long li | 1 |
| 16165569 | otavia bettanin | otavia betanin | 1 |
| 18275499 | maria dasilva | maria da silva | 1 |
| 10662905 | Irina Kuptcova | Irina Kuptsova | 1 |
| 14848379 | sang chul choi | sangchul choi | 1 |
| 16198619 | Antonio Gomes | António Gomes | 1 |
| 18903577 | walter estupiñan | walter estupinan | 1 |
| 16577649 | Ketty Guala | Ketty Gualpa | 1 |
| 10229173 | Tony Ademuyiwa | Tony Ademuyiwa | 1 |
| 11283505 | SARA ROSARIO JIMENEZ GUTIERRES | SARA ROSARIO JIMENEZ GUITIERRES | 1 |
| 13751405 | ying chen | ping chen | 1 |
| 18235891 | Romulo Zarour | Rômulo Zarour | 1 |
| 14210475 | Daverson Denity Assay | Daverson Denity Assay | 1 |
| 11577255 | jinying cai | jieying cai | 1 |
| 20030377 | André Alberto | Andre Alberto | 1 |
| 20047017 | qing yu | qing y | 1 |
| 15537939 | carlos jose.silva | carlos jose silva | 1 |
| 20324567 | YEKATERINA MALININA | EKATERINA MALININA | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 3208988 | cecilia crivellari | ceciclia crivellari | 1 |
| 10736329 | Agostinho Castanho | Agostinho Catanho | 1 |
| 21507257 | Jose Soza | Jose Sosa | 1 |
| 12920973 | chun li | chen li | 1 |
| 15404917 | hua tian jin | huatian jin | 1 |
| 17401199 | chuan ye | chuan ye | 1 |
| 19657447 | chhorn sreynich | chhorn sreynich | 1 |
| 20679949 | xinying yang | xiying yang | 1 |
| 18327797 | lianxiu yi | liangxiu yi | 1 |
| 11564923 | Olena Royenko | Olena Roienko | 1 |
| 13495469 | guan nan sun | guannan sun | 1 |
| 16730483 | Mariya Davydova | Marya Davydova | 1 |
| 21123907 | wang qm01 | wang qm02 | 1 |
| 11131659 | PING FENG CHENG | PING FENG CHENG | 1 |
| 15596269 | qiongfang deng | qongfang deng | 1 |
| 15526179 | baoan sha | baoan sa | 1 |
| 16241873 | manica lizandra soares liqui | monica lizandra soares liqui | 1 |
| 14902583 | lin zhang | xin zhang | 1 |
| 15771343 | hai xia guo | haixia guo | 1 |
| 10566531 | thiago ribeiro da silva | thiagoribeiro da silva | 1 |
| 11893759 | Galina Dzhegofarona | Galina Dzhegofarova | 1 |
| 10757311 | Liliya Bodenko | Lilia Bodenko | 1 |
| 8342970 | Elena Lyabakh | Olena Lyabakh | 1 |
| 13140155 | shiguei mei | siguei mei | 1 |
| 16664043 | xianhua qu | xianhua qiu | 1 |
| 12139351 | Natalya Yarkova | Nataliya Yarkova | 1 |
| 10384843 | emanuela marochio | emanuela marocchio | 1 |
| 17081875 | zhensheng zhang | zhen sheng zhang | 1 |
| 12276161 | jin ran wan | jinran wan | 1 |
| 13535467 | lizhong zhu | li zhong zhu | 1 |
| 11726621 | xiao fei zhang | xiaofei zhang | 1 |
| 10718007 | gang lu | gang fu | 1 |
| 14020459 | rongxiu ding | rongxiu deng | 1 |
| 12626567 | Asma Desravines | Asma Desravine | 1 |
| 13969649 | yuhong zhu | yuhong zu | 1 |
| 16113383 | Maxima Elvira GallegosChumbile | Maxima Elvira Gallegos Chumbile | 1 |
| 304975 | VITOR MANUEL MARTINS DOS SANTOS | VITOR MANUEL MARTINS DOS SANTOS | 1 |
| 14354395 | Yury Shemyrev | Yuriy Shemyrev | 1 |
| 17240889 | jingjing wang | jingjing wang | 1 |
| 16207929 | Jose Gabriel Ballesteros Trejo | José Gabriel Ballesteros Trejo | 1 |
| 13497103 | Andrey Gultyaev | Andrey Gultiaev | 1 |
| 12694935 | shaohua  ning | shao hua  ning | 1 |
| 10375221 | Konstantin Lebedev | Konstantin Lebedev | 1 |
| 10515997 | Gerardo Lopez De Los Santos | Gerardol Lopez De Los Santos | 1 |
| 4205404 | Jeni Gloria Carbajal Alarcon | Jeni Gloria Carbajal Alarcon | 1 |
| 8600986 | Natividad Encarnacion Avilés | Natividad Encarnacion Aviles | 1 |
| 11647455 | Cristina Rosa Fazenda Leça | Cristina Rosa Fazenda Leca | 1 |
| 152451 | AMAURY DE MELO | AMAURY DEMELO | 1 |
| 521747 | gelalin3377 | gelalin 3377 | 1 |
| 1169564 | Jeanette Toscano | Jeannette Toscano | 1 |
| 319271 | alba leonor acevedo | alba leonor acevedo | 1 |
| 544779 | sergio sadao minami | sergio sadao minami | 1 |
| 1069905 | Omar Quinonez | Omar Quinones | 1 |
| 398317 | RUDY A MONTOYA | RUDI A MONTOYA | 1 |
| 147697 | giuseppina di pane | giuseppina di pane | 1 |
| 2227396 | ivanir marli zago | ivanir marli zago | 1 |
| 1111599 | Andrey Pilyasov | Andrei Pilyasov | 1 |
| 842535 | marlons gonÃ§alves | marlon gonÃ§alves | 1 |
| 2773280 | Paulo Vieira | Paulo Veira | 1 |
| 2318696 | German | German | 1 |
| 2228628 | biviano raymundo huaman | biviano raymundo huaman | 1 |
| 3069712 | Maria Sudre | Maria Sudre | 1 |
| 2623538 | Lucio Verone | Lucio Verone | 1 |
| 1184362 | diego hernan alonso | diego hernan alonso | 1 |
| 2886736 | jhonnatan eduardo franco rodriguez | jhonatan eduardo franco rodriguez | 1 |
| 3403350 | S Knezic | S. Knezic | 1 |
| 3416354 | marily susy salazar basilio | marilu susy salazar basilio | 1 |
| 3414018 | Timothy Ahimbisibwe | Timothy Ahimbisibwe | 1 |
| 820523 | Giovanni Ghiraldotti | Giovanni Ghiraldotti | 1 |
| 2834386 | Kim Klinggaard | Kim Klinggaard | 1 |
| 1316296 | Simona De Martini | Simona De Martini | 1 |
| 3461602 | farah philantrope | farah philantrope | 1 |
| 3646196 | marcel matayer | marcel matayer | 1 |
| 4234602 | fabrizio | fabrizio | 1 |
| 4024674 | Abdikarim Abdilahi | Abdikarim Abdulahi | 1 |
| 3370976 | miluska vicky abarca cahuana | miluska vicky abarca cahuana | 1 |
| 4312834 | Fabrizio Armato | Fabrizio Armato | 1 |
| 3958070 | Muhammad Salman | Mohammad Salman | 1 |
| 3777464 | ANTONIO MARIZ | ANTONIO MARIZ | 1 |
| 3845950 | luis alfredo silva vaca | luis alfredo silva vaca | 1 |
| 4931028 | Jesus Fernadez | Jesus Fernandez | 1 |
| 5269558 | Randy Calderon | Randy Calderon | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 3561106 | Lucrecio Quaresma | Lucrecio Quaresma | 1 |
| 5299900 | Moices Flores | Moises Flores | 1 |
| 5153028 | jelso teixeira | jelso teixeira | 1 |
| 5049036 | ... | ... | 1 |
| 4654964 | Vadym Krasnozhon | Vadim Krasnozhon | 1 |
| 3183524 | maria elizabeth villalba barretos | maria elizabeth villalba barreto | 1 |
| 5690162 | Elvis Jonathan Gallardo Marin | Elvis Jonathan Gallardo Marin | 1 |
| 5327614 | Alex Fernando de Oliveira | Alex Fernando de Oliveira | 1 |
| 5340662 | Arlete Maria Aires Rodrigues Canteiro | Arlete Maria Aires Rodrigues Canteiro | 1 |
| 6737628 | Elvi Yolanda Felix Alcalde | Elvi Yolanda Felix Alcalde | 1 |
| 5554512 | Ioannis kattis | yoannis kattis | 1 |
| 5481568 | Rodrigo Vasconcellos | Rodrigo Vasconcellos | 1 |
| 4403418 | tatyana ivanikova | tetyana ivanikova | 1 |
| 4465558 | Ricardo Fabin | Ricardo Fabian | 1 |
| 7044578 | gladys maritza martel rojas | gladys maritza martel rojas | 1 |
| 3142144 | Jose Adelino Ferreira Perestrelo | José Adelino Ferreira Perestrelo | 1 |
| 5029132 | Claudio | Claudio | 1 |
| 5816302 | ALEJANDRO ESTRADA RODRIGUEZ | ALEJANDRO ESTRADA RODRIGUEZ | 1 |
| 4909548 | elaine herrera | elaine herrera | 1 |
| 7084876 | juandiego | juan diego | 1 |
| 6372252 | magno g da silva | magno g da silva | 1 |
| 8993724 | Ilonzo Chibugom | Ilonzo Chibugom | 1 |
| 8904426 | Renan Iannone Silva | Renan Iannone Silva | 1 |
| 8142922 | CARLOS ROGERIO VIEIRA DE SOUSA | CARLOS ROGERIO VIEIRA DE SOUZA | 1 |
| 4552292 | gilson rosa oliveira deluque | gilson rosa oliveira deluqui | 1 |
| 6411366 | loudmilla g.mezadieu | loudmilla g. mezadieu | 1 |
| 7204990 | anibal zeferino silva andrade | anibal zeferino silva andrade | 1 |
| 8071702 | Graca Maria Silva Santos | Graça Maria Silva Santos | 1 |
| 5430484 | victor eduardo portillo filores | victor eduardo portillo flores | 1 |
| 9684005 | rafael edson junes | rafael edson junis | 1 |
| 5074036 | Edward Genao | Edward Genao | 1 |
| 4180676 | Andres Medina | Andrés Medina | 1 |
| 9196310 | Susana Maria da Silva de Sousa | Susana Maria da Silva de Sousa | 1 |
| 9864673 | hassanna ibrahim | hassana ibrahim | 1 |
| 3833512 | Luz Andrea Toro Holguin | Luz Andrea Toro Holguín | 1 |
| 10282287 | ricado daniel | ricardo daniel | 1 |
| 10367731 | M Andrian Hidayat | M. Andrian Hidayat | 1 |
| 10362994 | Taxfile, Inc | Taxfile Inc | 1 |
| 6455038 | ALLA BERDICH | ALLA BERDICH | 1 |
| 10405305 | fabrizio guarino | fabrizio guarino | 1 |
| 9945603 | Lucia Avelina Chambi Javier | Lucia Avelina Chambi Javier | 1 |
| 10419203 | Jose Raimundo Cavalcante Magalhaes | Jose Raimundo Cavalcante Magalhaes | 1 |
| 10421207 | Volodymyr Lutcenko | Volodymyr Lutchenko | 1 |
| 10395991 | Luis Mejia | Luis Mejia | 1 |
| 7870740 | LYBUNPHENG | LY BUNPHENG | 1 |
| 9336270 | stella dellorso | stella dell'orso | 1 |
| 9310718 | Antonio Vitoria Rodrigues | António Vitoria Rodrigues | 1 |
| 10435561 | Alexey Yarkov | Alexey Yarkov | 1 |
| 10218055 | khovmeng | khov meng | 1 |
| 10484049 | lourdes sobrino pereira | lurdes sobrino pereira | 1 |
| 8915714 | Emanuele De Negri | Emanuele De Negri | 1 |
| 5220474 | yrma noemi munguia rojas | yrma noemi munguia rojas | 1 |
| 7254798 | Hustacio Felix Brito | Hutacio Felix Brito | 1 |
| 4469020 | Deayanira Balbi | Deyanira Balbi | 1 |
| 4825516 | CarmenCazar | Carmen Cazar | 1 |
| 10553057 | Busiingye Emmanuel | Busingye Emmanuel | 1 |
| 7496424 | Lee Xiong | Bee Xiong | 1 |
| 10412153 | edit cañas diaz | edith cañas diaz | 1 |
| 10557049 | David Calle Esquivel | David Calle Esquivel | 1 |
| 10555833 | keiso rogerio de araujo loquette | keise rogerio de araujo loquette | 1 |
| 9083340 | MARÍA NELCY TORRES VARGAS | MARIA NELCY TORRES VARGAS | 1 |
| 10499637 | Fabiola Molina guirre | Fabiola Molina Aguirre | 1 |
| 6671672 | Nuno Miguel Coimbra da Silva | Nuno Miguel Coimbra da Silva | 1 |
| 10571299 | jefferon melo | jefferson melo | 1 |
| 10481899 | yesica cerafina arriaga welhua | yesica cerafina arriaga welhua | 1 |
| 4027248 | IVAN DAMIAN TOAPANTA VIRACOCHA | IVAN DAMIAN TOAPANTA VIRACOCHA | 1 |
| 1393070 | Edson Gomes Moreia | Edson Gomes Moreira | 1 |
| 10557085 | kezia da silva gonçalves | kezia da silva gonçalves | 1 |
| 10351876 | Oleg Petriv | Oleh Petriv | 1 |
| 10571471 | Vitaly Lagzdin | Vitaly Lagzdin | 1 |
| 10491875 | andry ney soriano guerreero | andry ney soriano guerrero | 1 |
| 10537075 | Andrés Torres | Andrés Torres | 1 |
| 10604543 | Lea Group Holdings | Lea Group Holding | 1 |
| 502573 | Goncalo Nuno Figueira Costa | Gonçalo Nuno Figueira Costa | 1 |
| 4594304 | natalia carolina missiaglia imperial | natalia carolina missiaglia imperial | 1 |
| 575711 | marcondes cordeiro da silva | marcondes cordeiro da silva | 1 |
| 9088920 | Eliézio Cardoso Saraiva | Eliezio Cardoso Saraiva | 1 |
| 6068358 | giulianna jimena marcacuzco farfan | giuliana jimena marcacuzco farfan | 1 |
| 10613431 | Renato Lelio | Renato Lelio | 1 |
| 10636569 | Yuri Popov | Yurii Popov | 1 |
| 10707969 | kiun | kun | 1 |
| 9420082 | Marcos Sogabe | Marcos Sogabe | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10754131 | sefora herminia criollo guzman | sefora herminia criollo guzman | 1 |
| 10761201 | Geralda David | Geralda David | 1 |
| 10742631 | carlota faviola bustamante gonzales | carlota faviola bustamante gonzales | 1 |
| 10745165 | Henry Luis Delgado | Henry Luis Delgado | 1 |
| 10616675 | Drildo alves de melo filho | Drildo alves de melo filho | 1 |
| 10799125 | NATY MARISOL CALDERON GARCIA | NATY MARISOL CALDERON GARCIA | 1 |
| 10788259 | wagner da silva | wagner da silva | 1 |
| 10773379 | maria catalina jaramillo | maria catalina jaramillo | 1 |
| 8002594 | Israel Ureña | Israel Urena | 1 |
| 10792541 | Juana Guérra | Juana Guerra | 1 |
| 10548309 | Alcides Rene Vega Alvarenga | Alcides Rene Vega Avarenga | 1 |
| 10439809 | jork robert janampa alania | jork robert janampa alania | 1 |
| 10869551 | Catalina Bustos | Catalina Bustos | 1 |
| 10690017 | clyde e eldrich | clyde e aldrich | 1 |
| 10528625 | alfredo gil fontecha | alfredo gil fontecha | 1 |
| 10885593 | Martin Roper II | Martin Roper II | 1 |
| 10674907 | abe lucas hiroyuki | abe lucas hiroyuki | 1 |
| 10617299 | Gilda Ortega | Hilda Ortega | 1 |
| 10892233 | Bruce Israel Feijoo Torres | Bruce Israel Feijoo Torres | 1 |
| 9135214 | PRASHANTH KUMAR G | PRASHANTH KUMAR .G | 1 |
| 10924993 | inna kulik | inna kylik | 1 |
| 8598240 | vanita rodrigues gonçalves | vanita rodrigues gonsalves | 1 |
| 10850525 | klicia Pereira de Albuquerque Melo | klicia Pereira de Albuquerque Melo | 1 |
| 10890375 | Nelio Rafael Pereira Vieira | Nélio Rafael Pereira Vieira | 1 |
| 10937387 | critiano ribeiro | cristiano ribeiro | 1 |
| 10676931 | Oleg Dvorniikov | Oleg Dvornikov | 1 |
| 10940719 | mariza mota da silva | mariza mota da silva | 1 |
| 10881455 | JUAN JOSE CARRILLO VILLASEÑOR | JUAN JOSE CARRILLO VILLASENOR | 1 |
| 10977003 | sandra arias | sandra arias | 1 |
| 10911985 | Tanyana Malysheva | Tatyana Malysheva | 1 |
| 10608673 | Daniela Arantes Marques | Daniel Arantes Marques | 1 |
| 10549189 | JOSE ANGEL RUIZ CABRERA | JOSE ANGEL RUIZ CABRERA | 1 |
| 10741225 | jacob pereira | jacob pereira | 1 |
| 10590119 | Michel Paquette | Michael Paquette | 1 |
| 10988911 | Dimas Narvaez | Dimas Narvaez | 1 |
| 10723657 | Grisha | Grischa | 1 |
| 10614911 | jose antonio alonso esteves | jose antonio alonso estevez | 1 |
| 10526015 | rithravin | rith ravin | 1 |
| 2397042 | Stefano Radif | Stefano Radif | 1 |
| 10677735 | Mikhail Nesterov | Mihail Nesterov | 1 |
| 11073763 | robison pereira | robson pereira | 1 |
| 11120935 | MARCIO GUERRIERI VELOSO | MARCIO GUERRIERI VELOSO | 1 |
| 10809171 | HUGP ALBERTO SANCHEZ MORALES | HUGO ALBERTO SANCHEZ MORALES | 1 |
| 10410319 | Alejandra Fernandez Nuñez | Alejandra Fernandez Nuñez | 1 |
| 10513521 | Mercedes Obdulia Barona Villacis | Mercedes Obdulia Barona Villacis | 1 |
| 11085649 | Elterta Castillo Ayala | Elberta Castillo Ayala | 1 |
| 11100839 | Ruddy Cerda | Ruddy Cerda | 1 |
| 7564994 | Julio Edmundo Chavez | Julio Edmundo Chávez | 1 |
| 10747213 | antonio agostinho freitas martins | antonio agostinho freitas martins | 1 |
| 11155803 | tatiana samoilova | tatiana samoylova | 1 |
| 11101987 | Maciel Rodrigues da Solva | Maciel Rodrigues da Silva | 1 |
| 11189723 | antonio jose derrico | antonio jose derrico | 1 |
| 11200045 | Willian Franklin Bizarria Branco | Willyan Franklin Bizarria Branco | 1 |
| 8841496 | arsene josepk | arsene joseph | 1 |
| 10659683 | Maritza Marilu Calderon Chilán | Maritza Marilu Calderon Chilan | 1 |
| 10098003 | Reina Gonzalez | Reyna Gonzalez | 1 |
| 10930253 | fausto idalgo | fausto hidalgo | 1 |
| 11156337 | francisco chagas da silva franca | francisco chagas da silva frança | 1 |
| 10795979 | Wong Sau Kin | Wong Sau Kin | 1 |
| 9717715 | marcia regina wermann de de oliveira | marcia regina wermann de de oliveira | 1 |
| 10417873 | Marcia Susana Gouveia Abreu Braz | Marcia Susana Gouveia Abreu Bras | 1 |
| 11347289 | boris dedyakin | boris dedyakin | 1 |
| 11357691 | Yurii Zaineev | Yuriy Zaineev | 1 |
| 10726421 | cleonice dasilva | cleonice da silva | 1 |
| 11278401 | Robert Vang | Robert Vang | 1 |
| 10383365 | sergey gnusin | sergey gnussin | 1 |
| 11368239 | omary maria nunez | omairy maria nunez | 1 |
| 10795395 | Vitalik Prudnikov | Vitaliy Prudnikov | 1 |
| 11120841 | Nadia Rubina Pestana Freitas Abreu | Nadia Rubina Pestana Freitas Abreu | 1 |
| 10654733 | Maria Antonia Vilorio Rosario | Maria Antonia Vilorio Rosario | 1 |
| 11046931 | jesse miranda silva | jesse miranda silva | 1 |
| 11416603 | Jario Garcia Góis | Jario García Gois | 1 |
| 10948431 | LM Davar Inc. | LM Davar Inc | 1 |
| 11415843 | Vadym Zubov | Vadym Zubov | 1 |
| 11271891 | Idalina Goncalves | Idalina Gonçalves | 1 |
| 10933115 | fidel muniz | fidel muniz | 1 |
| 10945121 | Flora Amada Noguera Torres | Flor Amada Noguera Torres | 1 |
| 10819191 | ESPERANZA BERNA GALVEZ | ESPERANZA BERNA GALVEZ | 1 |
| 10917159 | Sergej Koblents | Sergey Koblents | 1 |
| 11482375 | RUBENS BENITEZ | RUBENS BENITES | 1 |
| 10810357 | emidia de caires | emidia de caires | 1 |
| 11007845 | Jesus Mercedes | Jesús Mercedes | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 9788705 | FELIXSEBASTIAN LOJANO QUIROGA | FELIX SEBASTIAN LOJANO QUIROGA | 1 |
| 10573217 | Maria Leovina Padilla Guamán | Maria Leovina Padilla Guaman | 1 |
| 11588509 | Vyacheslav Kaulye | Vyacheslav Kaulye | 1 |
| 11390327 | adam m santos | adam m santos | 1 |
| 10909663 | Janet Fiorella Espinoza Triniad | Janet Fiorella Espinoza Trinidad | 1 |
| 3416450 | Oleksandr | Oleksandr | 1 |
| 11166027 | doris quispe osorio | doris quispe osorio | 1 |
| 3749368 | paublo santana | paulo santana | 1 |
| 11551165 | Luísa Esmeralda Pinto Pestana | Luisa Esmeralda Pinto Pestana | 1 |
| 11286937 | Jumelino Pereira da Silma | Jumelino Pereira da Silva | 1 |
| 11399255 | Rocco Cirrone | Rocco Cirrone | 1 |
| 11217201 | Yurcenko Oleg | Yurchenko Oleg | 1 |
| 10360558 | wenxiangchen | wenxiang chen | 1 |
| 10989415 | Moises Marques | Moisés Marques | 1 |
| 11397605 | Larysa Volkovska | Larisa Volkovska | 1 |
| 11631707 | Vítor Dionísio Gouveia Castro | Vitor Dionísio Gouveia Castro | 1 |
| 3999460 | miguel lopez morales | miguel lopez morales | 1 |
| 10356496 | Helio Alejandro Miranda Suarez | Helio Alejandro Miranda Suárez | 1 |
| 11789953 | Aniceto | Aniceto | 1 |
| 10707265 | Maria Fe M Shannon | Maria Fe M Shannon | 1 |
| 10411127 | lida isabel bordon | lida isabel bordon | 1 |
| 11615543 | Cláudia Trindade Fernandes | Claudia Trindade Fernandes | 1 |
| 11527747 | SACRAMENTO IRIGOIN VAZQUEZ | SACRAMENTO IRIGOIN VASQUEZ | 1 |
| 11804969 | JORDY JELVIS DUEÑAS CABALLERO | YORDY JELVIS DUEÑAS CABALLERO | 1 |
| 11825187 | Allan | Allan | 1 |
| 11409933 | João Paiva | Joao Paiva | 1 |
| 11281487 | guo ying wang | guoying wang | 1 |
| 11088887 | mercedes ubaldo cardenas | mercedes ubaldo cardenas | 1 |
| 10374419 | alexei laptev | alexei laptev | 1 |
| 11895215 | Svelana Pinchasova | Svetlana Pinchasova | 1 |
| 10787447 | wakabayashi mutsumi | wakabayashi mutumi | 1 |
| 11741601 | herne désir | herne desir | 1 |
| 3469692 | idaly rodriguez daza | idaly rodriguez daza | 1 |
| 7900374 | José Luis Saldaña Cabrera | Jose Luis Saldaña Cabrera | 1 |
| 11551037 | Emanuel de Jesus Fernandes | Emanuel de Jesus Fernandes | 1 |
| 11928107 | Fabian Molina | Fabian Molina | 1 |
| 10674097 | CHENG SHAO PA | CHENG, SHAO PA | 1 |
| 11489263 | rody ariel vargas | rodi ariel vargas | 1 |
| 2380836 | Manuel Marques Spinola | Manuel Marques Spinola | 1 |
| 11550385 | SOFIIA BELUGINA | SOFIIA BELUGINA | 1 |
| 11854935 | jeanpaul chateau | jean paul chateau | 1 |
| 11019589 | Marilú del Carmen Pilco Catachura | Marilu del Carmen Pilco Catachura | 1 |
| 10890817 | Ernest Abdiyev | Ernest Abdiiev | 1 |
| 10731177 | Francheska M Rodriguez | Francheska M Rodriguez | 1 |
| 11959725 | Jusset Antonio Taveras de Leon | Jusset Antonio Taveras de Leon | 1 |
| 10279915 | Stéphanie Casavant | Stephanie Casavant | 1 |
| 11283753 | Aleksey Morozow | Aleksey Morozov | 1 |
| 11308019 | procaci painting construction inc | procaci painting construction inc | 1 |
| 12095085 | Albina Alves da Cruz Manhaes | Albina Alves da Cruz Manhaes | 1 |
| 11323701 | Bertín Peraza Díaz | Bertin Peraza Diaz | 1 |
| 3452512 | lorenzo dettori | lorenzodettori | 1 |
| 12159079 | sergio tupayachi venero | sergio tupayachi venero | 1 |
| 12131437 | Eric Ballestero | Eric Ballesteros | 1 |
| 5387554 | Sebastiao Santos | Sebastiao Santos | 1 |
| 12129203 | José Paulo Chaves Fernandes Pereira | Jose Paulo Chaves Fernandes Pereira | 1 |
| 10626097 | khengsavon | khengsavon | 1 |
| 11226463 | David Basilio | David Basilio | 1 |
| 10463303 | Pablo Enrique Alvarez Gonzales | Pablo Enrique Alvarez Gonzales | 1 |
| 12185373 | Evgeniya Burlakova | Evgenia Burlakova | 1 |
| 11795731 | Maria Alexandra Gonçalves | Maria Alexandra Gonçalves | 1 |
| 11313177 | CHEN,CHIH PIAO | CHEN,CHIH-PIAO | 1 |
| 12134233 | Juan Carlos Carvajal | Juan Carlos Carvajal | 1 |
| 10482889 | laurencion noe gonzalez lopez | laurencio noe gonzalez lopez | 1 |
| 11809449 | Angela | Angela | 1 |
| 10563455 | PHYJOE ENTERPRISES INC. | PHYJOE ENTERPRISES INC | 1 |
| 12418347 | Lilia JovenVelasquez | Lilia Joven Velasquez | 1 |
| 9093414 | Félix Noel Sosa Guachiré | Felix Noel Sosa Guachiré | 1 |
| 11183279 | Felix Kan | Felix Kan | 1 |
| 12178917 | Mong Mary Touch | MongMary Touch | 1 |
| 10554379 | Silvana Dos Santos França | Silvana Dos Santos Franca | 1 |
| 11434635 | Vjacheslav Panchenko | Vyacheslav Panchenko | 1 |
| 12167149 | João Andre Freitas Sousa | Joao Andre Freitas Sousa | 1 |
| 12435883 | rafael antonio da silva cruz junior | rafael antonio da silva cruz junior | 1 |
| 12235055 | Adoni Negrin | Adonis Negrin | 1 |
| 11007537 | mara regina baptista câmara | mara regina baptista camara | 1 |
| 11964927 | Spot Funding LLC | Spot Funding LLC | 1 |
| 10982777 | guifang lliu | guifang liu | 1 |
| 12509249 | Angels Demo Houling | Angels Demo Hauling | 1 |
| 11169143 | SYARIFUDIN ABDULAH | SYARIFUDIN ABDULLAH | 1 |
| 10965219 | Clenio Alessandro Ferreira Panicio | Clenio Alessandro Ferreira Panicio | 1 |
| 11163003 | Élia Cristina Silva Martins | Elia Cristina Silva Martins | 1 |
| 12511855 | elias martins da silva junio | elias martins da silva junior | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 2374408 | Romy Stella Prince Montano | Romy Stella Prince Montaño | 1 |
| 12207273 | United Capital Investors Inc. | United Capital Investors Inc | 1 |
| 11196401 | aldo antonio bartra carrión | aldo antonio bartra carrion | 1 |
| 11068267 | Talgat1 | Talgat | 1 |
| 12468575 | TEONILA LOPEZ CAMPOS | TEONILA LOPEZ CAMPOS | 1 |
| 12524671 | Edvanio | Edvanio | 1 |
| 11528143 | Carolyne Mburu Gerena | Carolyne Mburu-Gerena | 1 |
| 12101341 | Daniel Amador Martinez | Daniel Amador Martínez | 1 |
| 12467109 | Ivanildo Luiz | Ivanildo Luiz | 1 |
| 10761929 | Silvia Maria Doria | Silvia Maria Doria | 1 |
| 12476257 | Higor Moraes Garcia de Oliveira | Higor Moraes Garcia de Oliveira | 1 |
| 11379075 | luzmila del cisne pacheco ortega | luzmila del cisne pacheco ortega | 1 |
| 11778771 | Yinsop Rigoberto Cobos Pesantez | Yinsop Rigoberto Cobos Pesantes | 1 |
| 12611125 | roberto bambio | roberto bambino | 1 |
| 12698897 | DAYANE FERREIRA | DAYANNE FERREIRA | 1 |
| 12749839 | maria ester orellana ganitan | maria ester orellana gaitan | 1 |
| 12342123 | betty mamani roque | betty mamani roque | 1 |
| 11637981 | Joe Flora | Joel Flora | 1 |
| 12685285 | rogeganio silva do nascimento | rogevanio silva do nascimento | 1 |
| 11233181 | mirtha liliana hurtado alpire | mirta liliana hurtado alpire | 1 |
| 10504915 | TUMWESIGYE JOHNSON | TUMWESIGE JOHNSON | 1 |
| 12583123 | gilberto segundo brito astudillo | gilberto segundo brito astudillo | 1 |
| 11943753 | Dinnis Bryan Caiza Toapanta | Dennis Bryan Caiza Toapanta | 1 |
| 6793768 | LORGIA NOEMI DELGADO RODRIGUEZ | LORGIA NOEMI DELGADO RODRIGUEZ | 1 |
| 11417715 | Isaias de Jesus Souza | Isaías de Jesus Souza | 1 |
| 11541729 | ling zhen mu | lingzhen mu | 1 |
| 10525621 | Simone Alves | Simone Alves | 1 |
| 11728391 | FranciscoPaulino | Francisco Paulino | 1 |
| 12978553 | humberto jose dalbem | humberto jose dalben | 1 |
| 6578576 | Fernando Campos Martin | Fernando Campos Martín | 1 |
| 11628835 | luxcene sintil | luxcene saintil | 1 |
| 13134699 | jun lan feng | junlan feng | 1 |
| 12059125 | IULIIA MALYSHEVA | IULIA MALYSHEVA | 1 |
| 12538741 | xiaohui xu | xiaohui xu | 1 |
| 11613321 | Cláudia Castro | Claudia Castro | 1 |
| 12886579 | song huang | song huang | 1 |
| 9064850 | JORGE NENECIO DELGADO MIRANDA | JORGE NENECIO DELGADO MIRANDA | 1 |
| 12076483 | aurora regina malacatus sanchez | aurora regina malacatus sanchez | 1 |
| 12093245 | janying chen | jianying chen | 1 |
| 11923323 | Brenilda Ramirez Rodas | Bremilda Ramirez Rodas | 1 |
| 12183915 | fengjiu wang | fengju wang | 1 |
| 13009157 | sylvesler amoadu | sylvester amoadu | 1 |
| 5820330 | ivan | ivano | 1 |
| 12516087 | linhong jiang | linhong jiang | 1 |
| 11869503 | Marcia del Carmen Mejia Guaicha | Marcia del Carmen Mejia Guaycha | 1 |
| 11586775 | kaiyun wang | kaiyu wang | 1 |
| 11974311 | Dilcia Prudencio | Dilsia Prudencio | 1 |
| 12001553 | xunlian tian | xuelian tian | 1 |
| 11136111 | julio garcia | julio garcia | 1 |
| 12513169 | didi laia | didi laia | 1 |
| 10459469 | gutavo adolfo carrasco | gustavo adolfo carrasco | 1 |
| 13101891 | yuzhuo an | yuzuo an | 1 |
| 13489709 | guilin sun | guiling sun | 1 |
| 10699399 | xiaolan zhang | xiao lan zhang | 1 |
| 11932293 | gerado paul verdezoto toapanta | gerardo paul verdezoto toapanta | 1 |
| 10683749 | Edgard Carrero | Edgar Carrero | 1 |
| 12869649 | maria estela olivo emiliano | maria estela olivo emiliano | 1 |
| 13604465 | Lucileni Silva Alves | Lucilene Silva Alves | 1 |
| 12410531 | lionel fernando pacheco mendoza | laionel fernando pacheco mendoza | 1 |
| 13258155 | Aurora Saraid Sosa Martínez | Aurora Saraid Sosa Martinez | 1 |
| 13317721 | shu qin  wu | shu qin  wu | 1 |
| 10731791 | leila oliveira da silva | leila oliveira da silva | 1 |
| 8814322 | Oliver Del Rosario | Oliver DelRosario | 1 |
| 11522055 | xiaojing yan | xaojing yan | 1 |
| 10676285 | guiqin jin | guiqing jin | 1 |
| 13451839 | guiqin hu | gui qin hu | 1 |
| 13496715 | Miria Terezinha Marcato | Miria Terezinha Marcato | 1 |
| 11774157 | milena mau rosales | milena mau rosales | 1 |
| 12435785 | Wilton Lourenço da silva | Wilton Lourenço da silva | 1 |
| 10994019 | cristian amaury | christian amaury | 1 |
| 12681693 | Djalma Gonçalves | Djalma Goncalves | 1 |
| 13517323 | jingshu piao | mingshu piao | 1 |
| 13618075 | chen yuqing | chen yuqin | 1 |
| 10763729 | robert camacho | robert camacho | 1 |
| 11454185 | Roberto Javier Arriola Guzman | Roberto Javier Arriola Guzmán | 1 |
| 13366425 | VITALIY GUSHCHIN | VITALIY GUSHCHIN | 1 |
| 11887901 | si tong guo | sitong guo | 1 |
| 12283615 | noemi antonio trillo | noemi antonio trillo | 1 |
| 14206795 | Horm Hom | Horm Hum | 1 |
| 11169373 | Georgy Popov | George Popov | 1 |
| 13772711 | feng gao | fen gao | 1 |
| 11425979 | xiufang yu | xiu fang yu | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12331695 | THOMAS MAGRI | THOMAS MAGRI' | 1 |
| 12420201 | lucio ebelio baez soncco | lucio ebelio baez soncco | 1 |
| 11766751 | María del Carmen Liriano Molina | Maria del Carmen Liriano Molina | 1 |
| 10807855 | carlos maria alves | carlos maria alves | 1 |
| 13816901 | henhxiu sun | hengxiu sun | 1 |
| 13503717 | Evgeniy Shakirov | Evgeny Shakirov | 1 |
| 12371809 | xiaolian lian | xiaolan lian | 1 |
| 14339869 | yuyun liu | yujun liu | 1 |
| 14341479 | uimei song | guimei song | 1 |
| 13833433 | giovanna olivia chambi llamos | giovanna olivia chambi llanos | 1 |
| 10620651 | nanma | nan ma | 1 |
| 13633355 | José Edivaldo Gomes | Jose Edivaldo Gomes | 1 |
| 12249851 | yingwang | ying wang | 1 |
| 14338855 | Zairi Dávila | Zairi Davila | 1 |
| 14574139 | Edgar Matos Matos | Edgar Matos Matos | 1 |
| 12201407 | mei shong | mei song | 1 |
| 12168475 | María Isabel Arias Hurtado | Maria Isabel Arias Hurtado | 1 |
| 10457841 | sandra patricia cadavid | sandra patricia cadavid | 1 |
| 13411943 | Emanuele Variero | Emanuele Vatiero | 1 |
| 11777341 | carlos rodrigues silva de oliveira | carlos rodrigues silva de oliveira | 1 |
| 12752537 | ASUNCIÓN  HIDALGO CUBAS | ASUNCION  HIDALGO CUBAS | 1 |
| 13465961 | ANDRIAN ASOCHAKOV | ANDRIYAN ASOCHAKOV | 1 |
| 12211961 | Angela Amelia Castillo Valencia | Angela Amelia Castillo Valencia | 1 |
| 13336585 | Maria Spinola | Maria Spinola | 1 |
| 13252969 | christian eduardo villanueva brinez | christian eduardo villanueva briñez | 1 |
| 12404039 | Oksana Oliynyk | Oksana Oliinyk | 1 |
| 13093767 | Jose Ignacio Souto Cespedes | Josè Ignacio Souto Cespedes | 1 |
| 10886145 | Martha Palomino Villar | Martha Palomino Villar | 1 |
| 4684852 | Artur Spodeniuk | Artur Spodenuk | 1 |
| 12147359 | gioacchino cigna | gioachino cigna | 1 |
| 14400129 | zhenglan xing | zhonglan xing | 1 |
| 13998319 | joao ferreira fillho | joao ferreira filho | 1 |
| 11285735 | Ednilson Aparecido Lúcio | Ednilson Aparecido Lucio | 1 |
| 15144997 | daying huang | daying huang | 1 |
| 12251661 | Tatyana Titarenko | Tatiana Titarenko | 1 |
| 14031293 | cristhian galindo | cristian galindo | 1 |
| 12146713 | Alvaro Luis Ramírez Roldán | Alvaro Luis Ramírez Roldan | 1 |
| 14140909 | Rita Gonçalves | Rita Gonçalves | 1 |
| 13000771 | yan yi zhou | yanyi zhou | 1 |
| 10945699 | onofre parente | onofre parenti | 1 |
| 11147609 | ferdinand rodriguez | ferdinand rodriguez | 1 |
| 12216175 | Liliana Imbachi Barragan | Liliana Imbachi Barrragan | 1 |
| 13177343 | evgeny bykov | evgeny bukov | 1 |
| 12123531 | gabriela miller | gabriel miller | 1 |
| 16305085 | huikui feng | hui kui feng | 1 |
| 14445043 | di zhang | di zhang | 1 |
| 12387141 | nidy alejandra rengifo castillo | neidy alejandra rengifo castillo | 1 |
| 10967393 | HENG MENG HUN | HENG MENGHUN | 1 |
| 11051435 | alfonso jimenez rodriguez | alfonzo jimenez rodriguez | 1 |
| 14116463 | Bohdan Khrustavchuk | Bogdan Khrustavchuk | 1 |
| 15228711 | jean carlo diaz buesaquillo | jeant carlo diaz buesaquillo | 1 |
| 11225491 | Olena Eremenko | Elena Eremenko | 1 |
| 10557821 | Deysi Maribel Barzallo Buele | Deysi Maribel Barzallo Buele | 1 |
| 10576453 | xiaoyue wang | xiao yue wang | 1 |
| 11086791 | fredy flores chalco | fredy flores challco | 1 |
| 11825813 | lina guan | li na guan | 1 |
| 10578731 | Aihash Zhumabekova | Ainash Zhumabekova | 1 |
| 15986527 | yili sun | lili sun | 1 |
| 11826913 | jiepu zhang | jie pu zhang | 1 |
| 16027631 | Andrés Leonardo Mateus Mateus | Andres Leonardo Mateus Mateus | 1 |
| 15786881 | Pedro Iglésias | Pedro Iglesias | 1 |
| 15453955 | Diego Amorim | Diogo Amorim | 1 |
| 12623815 | victor villegas | victor villega | 1 |
| 10648477 | Edwin Tavarez | Edwin Tavares | 1 |
| 12495821 | francesco camillo | francesco camillò | 1 |
| 10596323 | Lyubov Bolshakova | Liubov Bolshakova | 1 |
| 18762133 | tijiani mai | tijian mai | 1 |
| 14819385 | chunping tao | chunling tao | 1 |
| 8330924 | songsokpheng | song sokpheng | 1 |
| 13489567 | ROZA LATIPOVA | ROZA LATYPOVA | 1 |
| 6003226 | Maksim Afanasyev | Maksim Afanasiev | 1 |
| 18644151 | kanyunyuzi aminah | kanyunyuzi aminahk | 1 |
| 15767767 | peiyu cong | peiyu chong | 1 |
| 12174555 | Vira Berezina | Vera Berezina | 1 |
| 19533531 | marcelo cconchuro silva | marcelo cconchuro silva | 1 |
| 18014587 | qijun yang | qinjun yang | 1 |
| 12391485 | jinlong hou | jin long hou | 1 |
| 15461037 | Orlando Volquez | Orlando Volquez | 1 |
| 15854603 | weifen zhang | peifen zhang | 1 |
| 11541281 | zhaoyi hui | zhao yi hui | 1 |
| 10969319 | mercedes nuñez | mercedes nunez | 1 |
| 13617357 | yanjun jian | yan jun jian | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 15294703 | Ofelia Suleymanova | Ofeliya Suleymanova | 1 |
| 19172449 | chunmei li | chunlei li | 1 |
| 11219525 | bella mira toro | bellamira toro | 1 |
| 14875703 | Jose Alves | Jose Alves | 1 |
| 20933369 | weltonsousa martins | welton sousa martins | 1 |
| 14446675 | Ji hai Shen | Jihai Shen | 1 |
| 10975203 | Jose Polonio | José Polonio | 1 |
| 10996313 | jiayeng fan | jiaying fan | 1 |
| 11064747 | Marco Vinicio Jurado Guerrero | Marco Vinicio Jurado Guerrero | 1 |
| 15892337 | Ana Delmy Rivera Gonzalez | Ana Delmy Rivera Gonzalez | 1 |
| 10901173 | Yandi Juniansyah | Yandi Juniansah | 1 |
| 9170074 | Evgenia Komarova | Evgeniya Komarova | 1 |
| 12411483 | christian manuel arquinigo rodriguez | christian manuel arquinigo rodriguez | 1 |
| 15980191 | Karyna Ortega | Karina Ortega | 1 |
| 14357759 | yin hua deng | yinhua deng | 1 |
| 11017093 | Galina Malygina | Galina Malugina | 1 |
| 14698635 | zhengchan jia | zhengcan jia | 1 |
| 10285081 | Sergey Petrik | Sergey Petryk | 1 |
| 11761263 | Long Rany | Bong Rany | 1 |
| 10999701 | xiangyunzeng | xiangyun zeng | 1 |
| 11282403 | Alexandra Tavares | Alexandra Tavars | 1 |
| 11164939 | Claudia Juana Servin Olguin | Claudia Juana Servin Olguín | 1 |
| 18695883 | jose dorisma | jose dorismar | 1 |
| 18615909 | chang su | chang shu | 1 |
| 6156596 | Diosmar Santiago | Diosmar Santiago | 1 |
| 11042699 | Alexandr Borisov | Alexander Borisov | 1 |
| 11320143 | Ekaterina Vishniakova | Ekaterina Vishnyakova | 1 |
| 18832209 | peng li | feng li | 1 |
| 10438391 | Maria Angeles Balboa Morales | Mari Angeles Balboa Morales | 1 |
| 12518577 | Nataliya Pilyasova | Natalia Pilyasova | 1 |
| 14463827 | Iliya Patokin | Ilya Patokin | 1 |
| 12003681 | Vitaly Sidorov | Vitaliy Sidorov | 1 |
| 15710531 | shun guo xiou | shunguo xiou | 1 |
| 10763537 | Olga Svitoch | Olha Svitoch | 1 |
| 15785229 | Jose Pichardo-Raful | Jose Pichardo Raful | 1 |
| 15072935 | laifen zhang | laifeng zhang | 1 |
| 14567695 | CACIANO CAMALA QUISPE | CACIANO CAMALA QUISPE | 1 |
| 14478459 | lena Goliakova | Elena Goliakova | 1 |
| 11147185 | evelyn maria | evelyn maria | 1 |
| 19635327 | qin li cang | qin li chang | 1 |
| 15091505 | Tennei Cafe | Tannei Cafe | 1 |
| 11903267 | yayun liu | yajun liu | 1 |
| 13260207 | yong li chen | yongli chen | 1 |
| 12086763 | Osvaldo Gomez | Oswaldo Gomez | 1 |
| 14437761 | Luz  Perez | Luz  Perez | 1 |
| 16717557 | li zong | li zhong | 1 |
| 15991951 | qingyu tan | qingyun tan | 1 |
| 13898101 | KHORN SOKOM | KHORN SOKHOM | 1 |
| 13133095 | juliana valentina eulogio vidal | juliana valentina eulogio vidal | 1 |
| 19043769 | fei zhang | wei zhang | 1 |
| 14289153 | cairong liang | caiyong liang | 1 |
| 11723867 | Irina Korolenko | Iryna Korolenko | 1 |
| 10465479 | José Marcelo de Assis | Jose Marcelo de Assis | 1 |
| 11184821 | xiaohe nv | xiaohe lv | 1 |
| 11481159 | Antonia Joaquim dos Santos | Antônia Joaquim dos Santos | 1 |
| 10971399 | Sergey Antonov | Sergei Antonov | 1 |
| 11573961 | hongyan song | hong yan song | 1 |
| 10700601 | Victor Arkhipov | Viktor Arkhipov | 1 |
| 12976529 | xin guan | xing guan | 1 |
| 16230273 | Pavel Zyk | Pavel Zuk | 1 |
| 10851831 | Elias Ccahuantico Champi | Elias Ccahuantico Champi | 1 |
| 11312505 | Manuylov Alexsandr | Manuylov Aleksandr | 1 |
| 11459317 | gabriela de jesus | gabriela dejesus | 1 |
| 15189551 | Luca De angeli | Luca Deangeli | 1 |
| 10522649 | Edineia Conceição Dias | Edneia Conceição Dias | 1 |
| 11044535 | Timi Montalvão | Timi Montalvao | 1 |
| 7831096 | Luis Arce Rey | Luis Arce-Rey | 1 |
| 10997941 | sok vicheth | sok vichet | 1 |
| 11760723 | Kiril Chubak | Kiril Chunak | 1 |
| 12276227 | ling ju chen | lingju chen | 1 |
| 11849097 | shuizhen cai | shui zhen cai | 1 |
| 13298715 | Anastasiya Ural'skaya | Anastasiya Uralskaya | 1 |
| 11878971 | Vladislav Tarasenko | Vladyslav Tarasenko | 1 |
| 13054123 | santo lorenzo marte calderon | santo lorenzo marte carderon | 1 |
| 10689201 | Sergey Tarakanovskiy | Serjey Tarakanovskiy | 1 |
| 10929507 | nelsy ayala lopez | nelcy ayala lopez | 1 |
| 12370291 | Nzeakolam Chibike | Nzeakolam Chibuike | 1 |
| 12255155 | wenliang zhang | wenliag zhang | 1 |
| 10612625 | César Andrés Yordi Rodriguez | César Andrés Yordi Rodríguez | 1 |
| 11271239 | Sergey Sergeyev | Sergey Sergeev | 1 |
| 11272987 | Maria Claudia Araujo Oliveira | Maria Claudia Araujo Oliveira | 1 |
| 9420726 | FANNY ABIGAIL MACAS CABRERRA | FANNY ABIGAIL MACAS CABRERA | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11359393 | Olga Byldakova | Olga Buldakova | 1 |
| 10955597 | edgley jone lacerda guimarães | edgley jone lacerda guimaraes | 1 |
| 11414751 | MARINA SAMARINA | MARINA SAMARINA | 1 |
| 11380419 | Elena Tcemerova | Elena Tsemerova | 1 |
| 10507635 | celse miguel lucas pestana | celso miguel lucas pestana | 1 |
| 10284401 | xiuqin liu | xiuqinliu | 1 |
| 11142657 | Volha Ausiannikava | Volha Ausiannikava | 1 |
| 6430244 | luca | luca | 1 |
| 8911452 | mizuguchi silvio yuji | mizuguchi silvio yuji | 1 |
| 10749687 | Favzia Aitieva | Favziia Aitieva | 1 |
| 11806943 | JOÃO CARLOS DOS SANTOS | JOAO CARLOS DOS SANTOS | 1 |
| 11830263 | Dina Simão Abreu da Silva | Dina Simão Abreu da Silva | 1 |
| 11202759 | Maria Paula Dias Ferraz | Maria Paula Dias Ferraz | 1 |
| 10665025 | umoh, emem edem | umoh emem edem | 1 |
| 10629411 | Maria Patricia Hernandez Gonzalez | Maria Patricia Hernandez Gonzalez | 1 |
| 11118069 | fidel alfaro flores | fidel alfaro flores | 1 |
| 12213331 | Vigílio Noronha | Virgílio Noronha | 1 |
| 12292039 | Marina Symonova | Maryna Symonova | 1 |
| 11283175 | anderson jose goncalves da silva | anderson jose goncalves da silva | 1 |
| 12493951 | arquedes tavares da câmara | arquedes tavares da camara | 1 |
| 12624045 | elver | elver | 1 |
| 11547987 | Sintia Jeanneth TorresHernandez | Sintia Jeanneth Torres Hernandez | 1 |
| 11971479 | SNIZHANA KUDRIA | SNIZHANA KUDRYA | 1 |
| 12008313 | yessica plata | jessica plata | 1 |
| 11995773 | Adelcio Antonio da Silva | Adelcio Antonio da Silva | 1 |
| 11849663 | Njei Kingsly Achiri | Njei Kingsly Achiri | 1 |
| 12811279 | hongyan he | hongyan ke | 1 |
| 11443277 | zhongxian yang | zhong xian yang | 1 |
| 11986237 | Anastasiya Sakharova | Anastasiya Sakharova | 1 |
| 12205627 | Charles Assimwe | Charles Asiimwe | 1 |
| 12217655 | Alice Oryem | Alice Oryem | 1 |
| 13824899 | youyin li | youying li | 1 |
| 7838484 | José Ernesto Araya Mora | Jose Ernesto Araya Mora | 1 |
| 12294011 | Romina De Maria | Romina De María | 1 |
| 1170230 | Dmitry Mironov | Dmitriy Mironov | 1 |
| 11771051 | Antonio Gouveia | António Gouveia | 1 |
| 10744837 | huangxingjun | huang xingjun | 1 |
| 12351203 | jinqiangshang | jinqiang shang | 1 |
| 14010037 | felis perez | felix perez | 1 |
| 14903969 | fusheng chen | fusheng chen | 1 |
| 10528321 | noemi yanet huisñay sinche | nemi yanet huisñay sinche | 1 |
| 15134615 | Fredy Armando Suarez Elejalde | Freddy Armando Suarez Elejalde | 1 |
| 10336159 | maritzagil | maritza gil | 1 |
| 14285773 | zueyka rodriguez | zuleyka rodriguez | 1 |
| 10729173 | jun ru li | junru li | 1 |
| 11368099 | marcia zorrilla santana | marcia zorrilla santana | 1 |
| 11004633 | Richard Andy Rojas Cordova | Richard Andy Rojas Cordoba | 1 |
| 16672861 | nian nian liu | niannian liu | 1 |
| 14999423 | shousheng yu | sousheng yu | 1 |
| 17298181 | fang yang | yang yang | 1 |
| 16097461 | lyudmyla osipova | lyudmila osipova | 1 |
| 14015693 | qiu hua yao | qiuhua yao | 1 |
| 6543542 | el hadri mounir | elhadri mounir | 1 |
| 11445181 | meijuan zhu | meijun zhu | 1 |
| 10794101 | shuming gao | shumin gao | 1 |
| 15089743 | herminio perez mendoza | hermino perez mendoza | 1 |
| 14199919 | fan gao | lan gao | 1 |
| 14396917 | shufen xie | shufeng xie | 1 |
| 12069565 | ting ying yuan | ting ying yuang | 1 |
| 14427817 | Mário Salgueiro | Mario Salgueiro | 1 |
| 16515339 | changsheng lv | changsheng lu | 1 |
| 17231049 | meiying yu | meiying you | 1 |
| 14990343 | Aracely Estrada | Araceli Estrada | 1 |
| 15950553 | Sergiy Lyapin | Sergey Lyapin | 1 |
| 12995231 | Beymar Benavides Cespedes | Beymar Benavides Cespedes | 1 |
| 11063377 | Jose maria quintao | José maria quintao | 1 |
| 10537925 | Gleb Syzrantsev | Glib Syzrantsev | 1 |
| 16364501 | yizhou zhang | yizou zhang | 1 |
| 11763981 | Marina Panfilova | Marina Panfirova | 1 |
| 10536001 | Aleksandr Kondratenko | Oleksandr Kondratenko | 1 |
| 10736841 | Victor Alfonso Tenesaca Tenesaca | Victor Alfonso Tenesaca Tenesaca | 1 |
| 11641853 | Viktoriia Eshimkanova | Viktoria Eshimkanova | 1 |
| 713921 | Marleny Aguilar | Marleny Aguilar | 1 |
| 229485 | Miguel Luis Chiappe Homem de Freitas | Miguel Luis Chiappe Homem de Freitas | 1 |
| 1553736 | Maria Alice Rodrigues Lobo | Maria Alice Rodrigues Lobo | 1 |
| 2381946 | maria borman | maria borman | 1 |
| 1809094 | Paul Mueller | Paul Mueller | 1 |
| 1096587 | Carina Sofia Teixeira Cruz | Carina Sofia Teixeira Cruz | 1 |
| 3556368 | Giovanna Franchesca Roman | Giovanna Franchesca Roman | 1 |
| 2382374 | Paulo Cesar da Siilva | Paulo Cesar da Silva | 1 |
| 3613398 | Maria Idalina Ramos | Maria Idalina Ramos | 1 |
| 1622768 | Luca Pasqualitto | Luca Pasqualitto | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 2668746 | Azahara Martinez Villabrille | Azahara Martinez Villabrille | 1 |
| 3823516 | Shuci Sham-Zheng | Shuci Sham Zheng | 1 |
| 2880382 | aldelane barbosa alencar | aldelane barbosa alencar | 1 |
| 4503692 | mauricio vieira de souza saboia | mauricio vieira de souza saboia | 1 |
| 4431400 | toshi hide koyanagui | toshi hide koyanagi | 1 |
| 3168582 | Patrise Tyson | Patrice Tyson | 1 |
| 4867806 | mariela osorio | mariela osorio | 1 |
| 360887 | jose miguel filho | jose miguel filho | 1 |
| 5414442 | duarte | duarte | 1 |
| 6122874 | nusmar louzada | nusmar louzada | 1 |
| 6370010 | Carmen Rosa Diaz Cortez | Carmen Rosa Diaz Cortez | 1 |
| 1320298 | George Jr. | George Jr | 1 |
| 5128292 | mauricio rivera | mauricio rivera | 1 |
| 4369316 | Orlando Silva | Orlando Silva | 1 |
| 7202442 | Roberto I. Alza | Roberto I.Alza | 1 |
| 8391070 | maria do carmo silva | maria do carmo silva | 1 |
| 8981384 | lily lam | lily lam | 1 |
| 4787144 | KASAJJA RICHARD | KASAJA RICHARD | 1 |
| 5725100 | Elvira Sosa Romera | Elvira Sosa Romero | 1 |
| 5655558 | Mario Antonio Pereira Alberto | Mário Antonio Pereira Alberto | 1 |
| 10152063 | Lim Bounhieng | Lim Bounhieng | 1 |
| 9811783 | María Dolores Cruz Linares | Maria Dolores Cruz Linares | 1 |
| 9177938 | Jaime Reyes Guevara | Jaime Reyes Guevara | 1 |
| 9915211 | Bolivar Bermejo | Bolivar Bermejo | 1 |
| 3739470 | Maria Luzia Ferreira Fernandez | Maria Luzia Ferreira Fernandez | 1 |
| 10407481 | Julio Buch S. | Julio Buch S | 1 |
| 10349005 | Alberth Gallullin | Albert Gallullin | 1 |
| 10422277 | mayra elisabeth garrido cordoba | mayra elisabeth garrido cordova | 1 |
| 6661434 | Nayaliya Vorobyova | Nataliya Vorobyova | 1 |
| 4692576 | EdwinAbreu Rodriguez | Edwin Abreu Rodriguez | 1 |
| 10432219 | jose miguel muñoz toms | jose miguel muñoz tomas | 1 |
| 4763034 | Jose Joaquim Correia Coelho | José Joaquim Correia Coelho | 1 |
| 10499177 | MARIA APARECIDA MAURÍCIO | MARIA APARECIDA MAURICIO | 1 |
| 8268854 | willian jaime | william jaime | 1 |
| 9922389 | iris mejia | irismejia | 1 |
| 10456981 | willian otoniel vasquez rodriguez | william otoniel vasquez rodriguez | 1 |
| 10342147 | Zuleika Ciprian | Zuleika Ciprian | 1 |
| 8770820 | Diana Aturinde | Diana Aturinde | 1 |
| 10638387 | ting ting ko | ting ting ko | 1 |
| 10343973 | israel de los santos | israel de los santos | 1 |
| 10617399 | Jesus Santana | Jesus Santana | 1 |
| 10362258 | Nabule Afuwa | Nabuule Afuwa | 1 |
| 10498853 | Jose Luis Tecla Cheron | Jose Luis Tecla Cheron | 1 |
| 10691543 | Osnely Pimentel | Osnely Pimentel | 1 |
| 10732169 | Maria Elma Nunes Missão | Maria Elma Nunes Missao | 1 |
| 10468643 | Roylan Hernandez Hernandez | Roylan Hernandez Hernandez | 1 |
| 10817195 | heidy shirley lozano arboleda | heidy shirley lozano arboleda | 1 |
| 10863813 | Gerardo Naranjo | Gerardo Naranjo | 1 |
| 10678689 | Cergey Bykov | Sergey Bykov | 1 |
| 10879549 | DAVID DIAS MUSIC SCHOOL CORP | DAVID DIAS MUSIC SCHOOL CORP | 1 |
| 8014504 | leonorvargas | leonor vargas | 1 |
| 10549609 | MARIA ISABEL RUIZ GONZALEZ | MARIA ISABEL RUIZ GONZALEZ | 1 |
| 8438352 | Genry Alonso Aguirre Mesa | Henry Alonso Aguirre Mesa | 1 |
| 10753353 | Assembléia de Deus Remanescente | Assembleia de Deus Remanescente | 1 |
| 10500363 | michini silvio | michini silvio | 1 |
| 10956443 | josias quirino de suza | josias quirino de souza | 1 |
| 10565205 | Benner Efren Francis Valencia | Benner Efren Francis Valencia | 1 |
| 11152901 | Chan Kim Ming | Chan Kim Ming | 1 |
| 11067849 | deborah l berasa henry | deborah l berasa-henry | 1 |
| 11212381 | silvio rogerio calaça nunes | silvio rogerio calaça nunes | 1 |
| 9537413 | iury saikoski hahn | iury saikoski hahn | 1 |
| 11025819 | FERNANDO CORTES ANRUBIO | FERNANDO CORTES ANRUBIO | 1 |
| 11278777 | Joao Augusto da Silva Lima | João Augusto da Silva Lima | 1 |
| 11098271 | Maykon Gleiton Agostinho de Freitas | Maykon Gleiton Agostinho de Freitas | 1 |
| 11290719 | Arnaldo Gonçalves Pereira | Arnaldo Gonçalves Pereira | 1 |
| 11276141 | Daniel Suri | Daniel Suri | 1 |
| 10056937 | Mariana Elizabeth Guambuguete Gonzalez | Mariana Elizabeth Guambuguete Gonzalez | 1 |
| 10874511 | Natalya Anufrieva | Natalia Anufrieva | 1 |
| 11000223 | cecilia mariel moral | cecilia mariel moral | 1 |
| 11064183 | Teddy Nakaweesa | Teddy Nakaweesa | 1 |
| 10881745 | abraham francisco amayo zorrilla | abraham francisco amayo zorrilla | 1 |
| 11219737 | Doralice Luz Reutet | Doralice Luz Reuter | 1 |
| 11543951 | VERONICA MENEZES DARÉ | VERÔNICA MENEZES DARÉ | 1 |
| 10912371 | Nandaula Robinah | Nandawula Robinah | 1 |
| 11159001 | srefano bidoli | stefano bidoli | 1 |
| 11598009 | Claudia Teresa Moreno Barahona | Claudia Teresa Moreno Barahona | 1 |
| 11491171 | josue pedro gomes | josue pedro gomes | 1 |
| 10497887 | CristianAndres Nuñez Orellana | Cristian Andres Nuñez Orellana | 1 |
| 11255365 | Royball Exander Deer Chimborazo | Royball Exander Deer Chimborazo | 1 |
| 11390391 | Lisandro Tito da Silva Câmara | Lisandro Tito da Silva Camara | 1 |
| 11137615 | Sergio Sanabria Rojas | Sergio Sanabria Rojas | 1 |
| 11271447 | VINNIKOVA NADEZHDA | VINNIKOVA NADEZHDA | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10934131 | guixian guan | gueixian guan | 1 |
| 11203005 | natalia cristina de oliveira | natália cristina de oliveira | 1 |
| 11823001 | Tércio Oliveira dos Santos | Tercio Oliveira dos Santos | 1 |
| 11723121 | fuxing liu | fu xing liu | 1 |
| 11326207 | marisol navarro gaspar | marisol navarro gaspar | 1 |
| 11038977 | Arturo Bolanos | Arturo Bolanos | 1 |
| 11808187 | Luis Filipe Figueira Lopes | Luis Filipe Figueira Lopes | 1 |
| 10880947 | maria alejandra hernandez cardoso | maria alejandra hernandez cardozo | 1 |
| 11478069 | Luis Arias | Luis Arias | 1 |
| 12005113 | Magnolia García | Magnolia Garcia | 1 |
| 11826185 | Roncolato Adriano | Roncolato Adriano | 1 |
| 11491013 | Segundo Samuel Yauripoma Pilamunga | Segundo Samuel Yauripoma Pilamunga | 1 |
| 11803681 | Dmitriy Volnov | Dmitry Volnov | 1 |
| 11924231 | Honório Gonçalves Vieira | Honorio Gonçalves Vieira | 1 |
| 5567470 | gustavo a dossantos | gustavo a dos santos | 1 |
| 12093847 | Elena Otirko | Olena Otirko | 1 |
| 11579911 | José Manuel Andrade Camacho | Jose Manuel Andrade Camacho | 1 |
| 12215829 | Mónica Abreu | Monica Abreu | 1 |
| 10840991 | martintorres | martin torres | 1 |
| 11750627 | Luis Alberto Arias Mesen | Luis Alberto Arias Mesén | 1 |
| 11335957 | Carlos Nobrega | Carlos Nóbrega | 1 |
| 4403016 | chidrawar raj kiran | chidrawar rajkiran | 1 |
| 11276177 | Sebastian Molina | Sebastian Molina | 1 |
| 4226934 | muhadi | muh adi | 1 |
| 12727927 | Francesco Grigoletto | Francesco Grigoletto | 1 |
| 12838377 | CHRISTOPHER FERNANDEZ | CHRISTOPHER FERNANDEZ | 1 |
| 11930845 | Adilia Texeira | Adilia Teixeira | 1 |
| 12428069 | YI-AN CHEN | YI-AN CHEN | 1 |
| 2569632 | novriandi | novri andi | 1 |
| 10667381 | Daniel Salas Rodriguez | Daniel Salas Rodriguez | 1 |
| 11090021 | martin emilio munoz | martin emilio muñoz | 1 |
| 13152177 | noé pestana | noe pestana | 1 |
| 13209221 | Norman Amilcar  Muñoz Gonzales | Norman Amilcar  Muñoz Gonzales | 1 |
| 13123929 | Cleunice Olisete Correa | Cleunice Olisete Correa | 1 |
| 12534819 | Mercedes Ondina Paredes Ibarbo | Mercedes Ondina Paredes Ibarvo | 1 |
| 11466823 | minli chen | min li chen | 1 |
| 12656751 | Ivan Raimundo Lopes do Carmio | Ivan Raimundo Lopes do Carmo | 1 |
| 10847781 | Annel Anderson | Annel Anderson | 1 |
| 10855181 | zhijun liu | zhi jun liu | 1 |
| 13719351 | xiaoyun xv | xiaoyun xu | 1 |
| 11880253 | Greisy Alejandra Almonte Gonzalez | Greisy Alejandra Almonte Gonzales | 1 |
| 11852075 | xiao qiu cai | xiaoqiu cai | 1 |
| 11002973 | Ana Paula Alves Gonçalves | Ana Paula Alves Goncalves | 1 |
| 12203383 | Kalamkas Kalabaeva | Kalamkas Kalabayeva | 1 |
| 12911717 | adalberto  inoa ceballos | adalberto  inoa ceballos | 1 |
| 10476593 | Haron Mayienda | Haroun Mayienda | 1 |
| 11637295 | Cazzo DPC LLC. | Cazzo DPC LLC | 1 |
| 11777413 | Alfredo Sabino Fernandez Meza | Alfredo Sabino Fernandez Meza | 1 |
| 10803799 | Jose Maria Hernandez Cerna | Jose Maria Hernandez Serna | 1 |
| 13810663 | ruimin shi | ruiming shi | 1 |
| 14726333 | karinamilagros leon martel | karina milagros leon martel | 1 |
| 12819199 | jian ying liang | jianying liang | 1 |
| 12286051 | Natalya Mayburova | Natalia Mayburova | 1 |
| 12146639 | cristian torrez | cristian torrez | 1 |
| 10436517 | SOFIA TIRADOS GONZALEZ | SOFIA TIRADOS GONZALEZ | 1 |
| 13542739 | ning wang | jing wang | 1 |
| 11369119 | Freddy Díaz Pontón | Fredy Díaz Pontón | 1 |
| 15677519 | Tetiana Aleksieieva | Tetiana Aleksieieva | 1 |
| 12916147 | jian zhen liang | jianzhen liang | 1 |
| 15996595 | DOUGLAS HOTZ ROSARIO | DOUGLAS HOTZ ROSÁRIO | 1 |
| 13570633 | yuan pen zhuo | yuan pen zhuo | 1 |
| 16157361 | mirian anabel inga herquinio | miriam anabel inga herquinio | 1 |
| 212802 | Ivete Castro Silva | Ivete Castro Silva | 1 |
| 14710195 | suping chen | shuping chen | 1 |
| 10950341 | JAZMIN LILLY VILLOTA RUBIANO | YAZMIN LILLY VILLOTA RUBIANO | 1 |
| 16114049 | Dra. Amarilis Sabando | Dr. Amarilis Sabando | 1 |
| 14303219 | yanping du | yanping ru | 1 |
| 13445583 | Roman Gumenyak | Roma Gumenyak | 1 |
| 10500995 | edison geovanny toalombo criollo | edisson geovanny toalombo criollo | 1 |
| 12236119 | ELENA ALIYEVA | ELENA ALIEVA | 1 |
| 6080040 | Assen Akrabov | Assen Akrabov | 1 |
| 11719265 | xin feng sun | xinfeng sun | 1 |
| 10498809 | amanda morais | amanda moraes | 1 |
| 18475545 | diva reyes madrigal | diva reyes madrigal | 1 |
| 12216379 | elvis bruno morales morales | elvis bruno morales morales | 1 |
| 15790925 | yapei zhang | ya pei zhang | 1 |
| 15773919 | kaiwen liu | kai wen liu | 1 |
| 13431249 | bisheng wen | bi sheng wen | 1 |
| 18659299 | Scholpan Nurkusheva | Sholpan Nurkusheva | 1 |
| 11523495 | Fikili Nassor | Fikiri Nassor | 1 |
| 18914153 | jianguo zhao | jianguo zao | 1 |
| 18937387 | paty chica | patty chica | 1 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 13540465 | CHENG THEAV | CHEAG THEAV | 1 |
| 7204344 | Mikhail Erkhov | Mikhail Erkhov | 1 |
| 16019701 | marleny margarita hernandez garcia | marleny margarita hernandez garcia | 1 |
| 10794197 | hong li | hong liu | 1 |
| 13074441 | Jose Moniz | José Moniz | 1 |
| 13133217 | lizhi chen | li zhi chen | 1 |
| 19016995 | liu nan | li nan | 1 |
| 11399737 | livia huallpa tapara | lidia huallpa tapara | 1 |
| 16716739 | rongqing sun | rongqin sun | 1 |
| 20740063 | jianqin wu | jianqun wu | 1 |
| 12485863 | xinling du | xingling du | 1 |
| 20004697 | fuxia wang | fuxian wang | 1 |
| 13344901 | José Marcial | Jose Marcial | 1 |
| 12131229 | Luís Filipe Santos Soares | Luis Filipe Santos Soares | 1 |
| 13037551 | Andrey Zagorui | Andrei Zagorui | 1 |
| 11547893 | Rafis Mavlutov | Rafis Mavlyutov | 1 |
| 10475893 | Mauricio Borja | Mauricio Borja | 1 |
| 8240822 | Eva Pérez | Eva Perez | 1 |
| 12597643 | shuzhilei | shuzhi lei | 1 |
| 14509637 | Valentin Pereira | Valentim Pereira | 1 |
| 11300281 | libo geng | libo gong | 1 |
| 9355380 | andrea anastacia gonzález cáceres | andrea anastacia gonzalez caceres | 2 |
| 11000303 | Samol Govinda | Sam Ol Govinda | 2 |
| 14379991 | lurgia  ticona mamani | lurgia ticona mamani | 2 |
| 10450365 | DENIS ALEXEEV | DENIS ALEKSEEV | 2 |
| 11551351 | Edwin Colonia Villareal | Edwin  Colonia Villarreal | 2 |
| 4250388 | Gervasio Larraña̧aga | Gervasio Larrañaga | 2 |
| 16137537 | eric huarachi | eric huarachi | 2 |
| 11795487 | Simeão Isaias Teixeira de Aveiro | Simeao Isaias Teixeira de Aveiro | 2 |
| 12847523 | weigang dai | weijiang dai | 2 |
| 11373333 | António Lourenço Pereira | Antonio Lorenço Pereira | 2 |
| 14700243 | jia fen cai | jian fen cao | 2 |
| 3673136 | Débora Cristina Melim Vasconcelos | Débora Cristina Melim Vasconcelos | 2 |
| 11115389 | Marcus joel ferreira | marcos joel ferreira | 2 |
| 1050869 | Jennifer abreu | jennfer abreu | 2 |
| 4093638 | Maria Edite de Nobrega Rodrigues Gonça̧alves | Maria Edite de Nobrega Rodrigues Goncalves | 2 |
| 6196278 | Gil Filipe Pita Álvaro | Gil Filipe Pita Álvaro | 2 |
| 1038229 | Ana Bela de Sousa Dioná̧-sio | Ana Bela de Sousa Dionisio | 2 |
| 2728240 | JOSE ANGEL HERRERA MARTÁ̧N | JOSE ANGEL HERRERA MARTIN | 2 |
| 6072820 | komorizono Ricardo Takeshi | Komorizono Ricardo Takeshi | 2 |
| 4874996 | Patrá̧-cia Freitas Silva Branco | Patricia Freitas Silva Branco | 2 |
| 7812878 | Wanye Donald Berke | Wayne Donald Berke | 2 |
| 10875891 | Andriansyah S.Pd | Andriansyah Spd | 2 |
| 11159057 | júlio severino callaça vieira | julio severino calaça vieira | 2 |
| 12602699 | HSUEH-CHEN HUANG | HSUEN CHEN HUANG | 2 |
| 14252547 | hernos  rodrigues de arujo | hernos rodrigues de araujo | 2 |
| 13822471 | Jorge Emilio  Torres Enciso | Jorge Emílio Torres Enciso | 2 |
| 13904221 | veronica de los angeles  ortega asanza | veronica de los angeles ortega asanza | 2 |
| 15049541 | Jim Lee | Jimmy Lee | 2 |
| 14829121 | Jireh Gobal Group,LLC | Jireh Global Group, LLC | 2 |
| 13241853 | maikel  mendoza | maikel mendosa | 2 |
| 11148153 | Ashley Marston | Ashley  Marston | 2 |
| 1526242 | Lá̧cia Teixeira | Lúcia Teixeira | 2 |
| 6388414 | Martá̧-n Ojeda | Martin Ojeda | 2 |
| 11480181 | Laura Cecilia Lopez Lozada | LauraCecilia López Lozada | 2 |
| 10335677 | Jose O Garzon | Jose  Garzon | 2 |
| 13618603 | Milagros Sánchez Fernández | Milagros Sanchez Fernandez | 2 |
| 13849277 | nery gaspar . | nery gaspar | 2 |
| 10400487 | Andrei Roenko | Andrii Roienko | 2 |
| 10747063 | Trofimova Yevgeniya | Trofimova Evgeniya | 2 |
| 3723680 | andreson grigio | anderson grigio | 2 |
| 7014330 | victor manuel melim meneses | victor manuel melim meneses | 2 |
| 10430593 | RedTechLLC | Redtech LLC | 2 |
| 2178204 | Paul Alonso Huertas De la Cruz | Paul Alonso Huertas De La Cruz | 2 |
| 10447141 | Vanessa Maria Navarro Ferrandez | Vanessa María Navarro Ferrández | 2 |
| 7911692 | joergen trygstad | jørgen trygstad | 2 |
| 407579 | Sá̧nia Maria Nunes Viveiros | Sónia Maria Nunes Viveiros | 2 |
| 6190772 | Martha Atapaucar Huamá̧in | Martha Atapaucar Huaman | 2 |
| 11166621 | josé mateus santana Trindade | jose mateus santana trindade | 2 |
| 10960137 | Gabriel Andres Palacios Sánchez | Gabriel Andres Palacios Sanchez | 2 |
| 9068590 | Ivan Girardi | Ivanei Girardi | 2 |
| 10561083 | rangel Ribeiro mendis | Rangel Ribeiro mendis | 2 |
| 12305155 | Dave Masiga | David Masiga | 2 |
| 11027709 | Hebrique Filipe Batista Belo | Henrique Filipe Baptista Belo | 2 |
| 4621064 | Andrii Bondarenko | Andrey Bondarenko | 2 |
| 10379903 | geraldine reaño | geraldine reano | 2 |
| 10727987 | josé ribamar gabriel de moraes | jose ribamar gabriel de morais | 2 |
| 10496955 | Pedro Sanchez-Arjona | Pedro Sánchez Arjona | 2 |
| 10860287 | Ana Lucía Mora Solórzano | Ana Lucia Mora Solorzano | 2 |
| 3352926 | Ana Maria Baptista Mendonça̧a | Ana Maria Baptista Mendonca | 2 |
| 11657513 | Mykhailo Shvets | Mikhail Shvets | 2 |
| 15100517 | Jay Kumar | Ajay Kumar | 2 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11459397 | patrizia | Patrizia | 2 |
| 11633621 | Nicol Vasco | Nicolth Vasco | 2 |
| 10511351 | Aida Prilova | Saida Prilova | 2 |
| 11059373 | Igor Karasev | Igor Karas | 2 |
| 10944129 | Rosario Suter-Sarno | Rosario  Suter Sarno | 2 |
| 10558361 | Margarita Alvarez | Margarita alvares | 2 |
| 12999387 | jingseng lu | bingsheng lu | 2 |
| 11409863 | Elvira Di Roma | Elvira Diroma | 2 |
| 11745553 | Nataliya Lagutina | Natalia Labutina | 2 |
| 10489495 | Patricia Green | Patricia  Green | 2 |
| 11891165 | Ibrahim Muhammed | Ibrahim Muhammad | 2 |
| 10963865 | Digna Milagros García de Tavárez | Digna Milagros Garcia de Tavarez | 2 |
| 13295137 | Tamila Kuzminska | Tamila Kuzminskaya | 2 |
| 14413017 | Sandra  Cristina dos santos carvalho | sandra  Cristina dos santos carvalho | 2 |
| 11427409 | Washington Benjamin Aigaje Parion | Washington Benjamín Aigaje Parión | 2 |
| 12364083 | hui  liu | hui li | 2 |
| 12620191 | maria garcia | martin garcia | 2 |
| 11742721 | yi wen zhang | yiwen zhang | 2 |
| 11009673 | jucemar defaveri | jucemar de favere | 2 |
| 13533025 | Corona Jewlers Inc. | Corona Jewlers  inc | 2 |
| 18231393 | alexej afanasjev | aleksej afanasjev | 2 |
| 16068487 | Korng Kimtheng | Kang Kimtheng | 2 |
| 13685707 | ruyi dong | ru dong | 2 |
| 10965057 | Arley arrubla | arley arrubla | 2 |
| 14245563 | diana katusiime | diana tusiime | 2 |
| 6795956 | federico mendez | federicomendez | 2 |
| 12949471 | Dmitriy  Paramonov | Dmitryi Paramonov | 2 |
| 1697310 | José Manuel Ornelas | José Manuel Ornelas | 2 |
| 2292814 | José Gama | Jose Gama | 2 |
| 1293914 | Mónica Lorena Caicedo Guerrero | Monica Lorena Caicedo Guerrero | 2 |
| 10882377 | Rogelio Chavez | Rogelio chavez | 2 |
| 7471190 | Greendale Furniture LLC | Green dale furniture LLC | 2 |
| 1606904 | VAYARDO  BELTRAN GALINDO | VAYARDO BELTRAN GALINDO | 2 |
| 6611506 | Fátima Maria Ferreira Santos | Fátima Maria Ferreira Santos | 2 |
| 7699158 | adriana fischrund | adriana Fischgrund | 2 |
| 5183314 | joão manuel perestrelo franco | joao manuel perestrelo franco | 2 |
| 5772372 | Sérgio Filipe Agrela Rodrigues | Sergio Filipe Agrela Rodrigues | 2 |
| 4967956 | lady mayda cruz ordoñez | lady mayda cruz ordoñez | 2 |
| 8635564 | M Brent Stapley | Brent Stapley | 2 |
| 2815692 | JAZMIN ADRIANA MONROY CUBIDES | YASMIN ADRIANA MONROY CUBIDES | 2 |
| 11795927 | Aurelia Rojas Espíritu | Aurelia Rojas Espiritu | 2 |
| 1255950 | Jose gonzalo bravo capuñay | Jose gonzalo bravo capuñay | 2 |
| 4240230 | José Paulo Rodrigues Ferreira | José Paulo Rodrigues Ferreira | 2 |
| 10452009 | jennifer regina de souza pereira | jennifer rejina de souza perera | 2 |
| 8840880 | José Ângelo Gomes | Jose Angelo Gomes | 2 |
| 10736897 | Tatiyana Arshynichenko | Tatiana  Arshynichenko | 2 |
| 5955936 | José Fernando Pombo | Jose Fernando Pombo | 2 |
| 10610945 | yee vang | yee vang | 2 |
| 2824160 | Fátima Vieira | Fátima Vieira | 2 |
| 10943985 | Israelalves | Israel Alves | 2 |
| 10434071 | Maria Rosangela Rodrigues Felix | Maria Rosângela Rodrigues Félix | 2 |
| 10970693 | elienai caetano de mendonca | elienai caetano de Mendonça | 2 |
| 11787065 | Galushko Marina | Galushko Irina | 2 |
| 1705326 | KARINE VIEIRA DE MONTAÑO | KARINE VIEIRA DE MONTANO | 2 |
| 10747233 | marcos vinicios pereira da  silva | marcos vinicios pereira da silva | 2 |
| 10361756 | Fausto Concepcion | Fausto concepción | 2 |
| 10938841 | Son Meiy01 | Son Meiy | 2 |
| 9039480 | Iftode Răzvan-Alexandru | Iftode Răzvan - Alexandru | 2 |
| 10540171 | José ILdson Viana Barbosa | José ILdson Viana Barbosa | 2 |
| 11412939 | Vadim Kuznecov | Vadim Kuznetsov | 2 |
| 7226146 | zhenjunqian | zhenjuan qian | 2 |
| 10481865 | ameerali manjiyani | amirali manjiyani | 2 |
| 11525233 | Victor Manuel Rodríguez Rodríguez | Victor Manuel Rodriguez Rodriguez | 2 |
| 13502253 | Osman Arley  Londoño Quineto | Osman Arley  Londoño Quintero | 2 |
| 11647673 | Yanet Torres | Yanier Torres | 2 |
| 4728874 | Maria Alexandra Macedo Gonçalves | Maria Alexandra Macedo Gonçalves | 2 |
| 12076845 | john fredy nieves cuestas | jhon fredy nieves cuestas | 2 |
| 12082269 | Shogan Professional Services Inc | Shogan Professional services Inc. | 2 |
| 12402727 | Nikolay Volynec | Nikolay Volynets | 2 |
| 13222121 | jun wang | guan wang | 2 |
| 10068057 | Luís Tomás Guzmán | Luis Tomás Gumán | 2 |
| 10738283 | Lux Alexandra Guamán Padilla | Luz Alexandra Guaman Padilla | 2 |
| 12423561 | xiaoli hou | xiaolan hou | 2 |
| 12772291 | luiz pereira da silva | luis pereira  da silva | 2 |
| 12000997 | Ky aivouch | Ky Aivouch | 2 |
| 10825123 | ali abdelrahman kassem | ali  abdelrahman kassem | 2 |
| 12813657 | Tumuhairwe Andrew | Tumuhiarwe Andrew | 2 |
| 11789723 | Marino Huamán Quispee | Marino Huaman Quispe | 2 |
| 11421599 | Manuel Peña Pazz | Manuel  Peña Paz | 2 |
| 15669229 | hongwei zhai | hongwei shi | 2 |
| 11430419 | JHON ALEXANDER FERNANDEZ CARDONA | JOHN ALEXANDER FERNANDEZ CARDONA | 2 |
| 11915875 | Seda Mamikonayn | Seda Mamikonyan | 2 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12923285 | Fabio Ponciano da Silva Filho | Fábio Ponciano da Silva Filho | 2 |
| 6812056 | Rafael Fernández | Rafael Fernandez | 2 |
| 14364961 | AnaMaria Rodriguez De Harper | Ana Maria Rodriguez de Harper | 2 |
| 10464029 | L&R Cleaning Services Inc | LR Cleaning Services Inc | 2 |
| 12892045 | Leopold Ghemmogne Fossi | leopold Ghemmogne Fossi | 2 |
| 11765311 | VOLGA DENISEVICH | VOLHA DZENISEVICH | 2 |
| 14846625 | julio alberto gil de la rosa | julio alberto gil de la rosa | 2 |
| 12649455 | Olinto Ernandes Silva Magalhães | Olinto Erlandes Silva Magalhaes | 2 |
| 12639183 | John Illikannu | John  Illikannu | 2 |
| 12081937 | ludovica floerani | ludovica floreani | 2 |
| 15461943 | zoila quizhpe | zoila quizphe | 2 |
| 1581832 | Luis Pedro Pereira Oliveira | Luís Pedro Pereira Oliveira | 2 |
| 14763529 | larisa bershadckay | larisa bershadskaya | 2 |
| 14112555 | chengbin dai | chenbing dai | 2 |
| 13504875 | Edevaldo De Lima Tenorio | Edevaldo de Lima Tenório | 2 |
| 14658013 | jingqing he | jingqing wen | 2 |
| 14454431 | Sarah Nanyonjo | Sarah Nyonjo | 2 |
| 10533103 | Carlos Calvo M | Carlos  Calvo Q | 2 |
| 18394951 | hao zhang | zai zhang | 2 |
| 13648391 | kezheng sheng | kezhen shen | 2 |
| 13249311 | grace yang | grace an | 2 |
| 12048791 | Valery Zaliubovsky | Valerii Zaliubovsky | 2 |
| 10888127 | jianping lin | jiangying lin | 2 |
| 26075394 | zhikui liiag | zhikui liang | 2 |
| 6101054 | Enrique FrontiÃ±an | Enrique Frontinan | 2 |
| 12066371 | guobin liu | guoqing liu | 2 |
| 17322555 | Huiying Li | guiying li | 2 |
| 10479813 | E.R. Luttik | ER Luttik | 2 |
| 4330024 | ClÃudio Alexandre Dantas Rodrígues | Claudio Alexandre Dantas Rodrigues | 2 |
| 12348893 | wenrong niu | pengrong niu | 2 |
| 10171345 | Gilberto perea pera | gilberto perea perea | 2 |
| 14126593 | José Luís Alpande | Jose Luis Alpande | 2 |
| 4907686 | Fernando Gomez | Fernando Gomez | 2 |
| 4376626 | José Camelo | Jose Camelo | 2 |
| 4363134 | EgÃdia Fernandes Ferraz | Egídia Fernandes Ferraz | 2 |
| 5252030 | LuÃs Miguel Martins da Costa | Luis Miguel Martins da Costa | 2 |
| 457891 | Ana Paula Abreu Aguiar LeÃ£o | Ana Paula Abreu Aguiar Leao | 2 |
| 1032411 | Jose F Dalle Prane | Jose F Dalleprane | 2 |
| 6395998 | Mercedes Asteria Toledo Gualan | Mercedes Asteria Toledo Gualán | 2 |
| 7164508 | LÃºcio Gomes Perestrelo | Lucio Gomes Perestrelo | 2 |
| 1640856 | Vania Ruiz RamÃrez | Vania Ruiz Ramirez | 2 |
| 1385042 | Miguel Fernandes | Miguel fernandes | 2 |
| 2679684 | José Luis Sousa Castanho | Jose Luis Sousa Castanho | 2 |
| 4545174 | Noha Adel Aboud El Sharwy | Noha Adel Aboud ElSharawy | 2 |
| 10699375 | wokanditf | wokandi | 2 |
| 3569666 | LuÃs Fernando Alves Gomes | Luis Fernando Alves Gomes | 2 |
| 3567986 | Luz Marina Taborda Gaviria | Luz Marina Taborda Gaviria | 2 |
| 893455 | Jie Dan Chen | Jiedan Chen | 2 |
| 5551238 | Fabio Nunes Andrade | FÃibio Nunes Andrade | 2 |
| 5040518 | Custodia Brazao Pita | Custódia Brazão Pita | 2 |
| 2169116 | AprÃ-gio Nuno Pimentel Rodrigues | Aprigio Nuno Pimentel Rodrigues | 2 |
| 6575352 | Daniel RamÃ-rez romero | Daniel RamÃ-rez Romero | 2 |
| 3112890 | Danniel Cristian BatistaÃ | Danniel Cristian Batista | 2 |
| 5778112 | VÃ-vian Kruger | Vivian Kruger | 2 |
| 3954758 | Salatiel de Matos | Salatiel DeMatos | 2 |
| 8528450 | tony n  hashem | tony n. hashem | 2 |
| 6123402 | MarÃ-a Ochoa | María Ochoa | 2 |
| 243521 | Antonio Paulo De Ponte Sousa | António Paulo de Ponte Sousa | 2 |
| 6640060 | ValÃ©ria Paiva | Valéria Paiva | 2 |
| 2626110 | SÃ-lvia Freitas Carvalho | Silvia Freitas Carvalho | 2 |
| 4508686 | crysthian osmar acuÃ±a | crysthian osmar acuña | 2 |
| 3395924 | Chansoriya | chan soriya | 2 |
| 10338347 | aleksandro desouza | aleksandro souza | 2 |
| 4430206 | JoÃ£o Michael Maciel Velosa | João Michael Maciel Velosa | 2 |
| 7806854 | Juan Miguel Urbaez Gonzalez | Juan Miguel Urbáez González | 2 |
| 4459612 | GraÃ§a Maria J. F. G. Jardim | Graça Maria J. F. G. Jardim | 2 |
| 2924148 | CÃ¡tia Lisete Azevedo Cabral | Catia Lisete Azevedo Cabral | 2 |
| 4734516 | SimplÃ-cio Emanuel Berenguer Franco | Simplicio Emanuel Berenguer Franco | 2 |
| 8813534 | Lubov Stepanova | Lubov Stepanova | 2 |
| 2682524 | Liliana dias | Liliana Dias | 2 |
| 10450621 | vilama Maldonado | vilma maldonado | 2 |
| 7671140 | Andres Soriano Saabedra | Andrés Soriano Saavedra | 2 |
| 4809250 | HorÃ¡cio Isildo Freire Henriques | Horacio Isildo Freire Henriques | 2 |
| 5181620 | Bruno Miguel Teixeira GonÃ§alves | Bruno Miguel Teixeira Gonçalves | 2 |
| 5686466 | katherine gutierrez | katherine Gutierrez | 2 |
| 910171 | Paulo Alexandre Rodrigues da Silva GraÃ§a | Paulo Alexandre Rodrigues da Silva Graça | 2 |
| 8250756 | lius alberto vera brizuela | luis alberto vera brizuela | 2 |
| 3881108 | José Justino Ornelas | Jose Justino Ornelas | 2 |
| 10433807 | Lyudmyla  Kolomiyets | Lyudmyla  Kolomiyets | 2 |
| 9902353 | Than thanh Nguyen | Tuan Thanh Nguyen | 2 |
| 9108286 | Dilcia rsmirez | dilcia ramirez | 2 |
| 531313 | André Miguel Fernandes Teixeira | André Miguel Fernandes Teixeira | 2 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10427921 | Paolo fada | Paolo Fada | 2 |
| 5564504 | Erika Andrea Pineda Gomezcoello | Erika Andre Pineda Gomescoello | 2 |
| 4005776 | SÃ²nia Rodrigues | Sonia Rodrigues | 2 |
| 10815281 | SÉRGIO LUÍS GOMES | SERGIO LUIS GOMES | 2 |
| 10445377 | Jose Manuel dos Santos Marques Valenca | José Manuel dos Santos Marques Valença | 2 |
| 10712765 | SERGIO AMEZCUA JIMÉNEZ | SERGIO AMEZCUA JIMENEZ | 2 |
| 5444986 | anibal de jesus bueno de los santos | anibal de jesus buenos de los santos | 2 |
| 10382273 | José Manuel Amaya Ortíz | Jose Manuel Amaya Ortiz | 2 |
| 9084726 | David Hughes | Dave Hughes | 2 |
| 10512677 | Pavel Lashakov | Pavlo Lashakov | 2 |
| 10897323 | Alixandra Carla Gomes da Ccruz | Alixandra Carla Gomes da Cruz | 2 |
| 10726703 | evandro hladki | Leandro hladki | 2 |
| 8881108 | Rachel da costa | Rachel Dacosta | 2 |
| 10472541 | Nicolas veras | nicolas veras | 2 |
| 10389523 | BEIBA JANETH ANGULO ANDY | BEIVA JANETH ANGULO ANDI | 2 |
| 10809475 | Vitoria Vallejo Vera de Rios | victoria Vallejo Vera de Rios | 2 |
| 10991369 | aptricia miranda perez | patricia miranda perez | 2 |
| 10803555 | Jose Eduardo Dos Santos Figueiredo | José Eduardo dos Santos Figueiredo | 2 |
| 10971335 | Joclécio damião de lima medeiros | Joclecio damiao de lima medeiros | 2 |
| 10714399 | Lorena Lisete Davila Mosquera | Lorena Lisette Davila Mosquera | 2 |
| 1996822 | NÃcola Raquel Martins Gomes | Nícola Raquel Martins Gomes | 2 |
| 4131894 | Ana Carolina Negrinho de FranÃ§a | Ana Carolina Negrinho de França | 2 |
| 3467752 | GonÃ§alo Vieira | Goncalo Vieira | 2 |
| 11001705 | junior fenandez | Junior fernandez | 2 |
| 10900641 | Olga Berestovska | Olga Berestovskaya | 2 |
| 11119209 | kiggwe micheal | kiggwe michael | 2 |
| 11327359 | Dra. M. | Dra. m | 2 |
| 11356551 | EvgenyBaranov | Evgeniy Baranov | 2 |
| 11103381 | baoli.chao | baoli cao | 2 |
| 11444677 | raida jucabed  solier carbajal | raida jucabed  solier carbaja | 2 |
| 11525137 | Fulgosi lorenzo | Fulgosi Lorenzo | 2 |
| 10666841 | Roberto MARINO ASIM Srl | RobertoMARINO ASIMSrl | 2 |
| 10461527 | Leav Chhay Ly | Leav Chhayly | 2 |
| 5354156 | BÃ¡rbara Maria Jesus Pereira | Bárbara Maria Jesus Pereira | 2 |
| 11607487 | Òscar Gralla alias | oscar gralla alias | 2 |
| 11180097 | Carlos Alberto Manzano Aguilos | Carlos Alberto Manzano Aguilar | 2 |
| 2099600 | Cesar Ruben Azevedo Jesus da Silva | César Rúben Azevedo Jesus da Silva | 2 |
| 11919923 | Delamar lemos | delamar lemos | 2 |
| 11459029 | Kirill Poeselenov | Kirill poselenov | 2 |
| 3873958 | Michele Valenti | Michele Valentini | 2 |
| 11641553 | zolino criollo moya | zolina criollo moya | 2 |
| 5087754 | Cheacheavpong | chea cheavpong | 2 |
| 12133153 | jocelin  garcia de fernandez | joceline gacia de fernandez | 2 |
| 11317479 | Henry Milton Morales Umaña | Henri Milton Morales Umana | 2 |
| 11734797 | Yana Rumyantseva | Inna Rumyantseva | 2 |
| 9372356 | Yajaira del Rosio Holguin Zurita | Yajaira del Rocio Holguin Zurita | 2 |
| 11801829 | Henry Pinto | Henry pinto | 2 |
| 11674133 | Luís António Vieira Justo | Luis Antonio Vieira Justo | 2 |
| 6563850 | SÃ³nia Santos | Sónia Santos | 2 |
| 11313597 | Elizabeth Sherbakova | Elizaveta Sherbakova | 2 |
| 10690431 | daniela rosales | daniela  rosales | 2 |
| 12311687 | Perizat Sembiyeva | Perizat Cembieva | 2 |
| 11594475 | wilfredo yony huanaco bermudez | wilfredo yoni huanaco bermudez | 2 |
| 12042879 | emma i berzoza | enma i berzoza | 2 |
| 12179295 | Brigido Deleon | Brigido de leon | 2 |
| 12615361 | Edinéia Abrão Siqueira | Edineia Abrao Siqueira | 2 |
| 10738399 | Vasiliy Gavrin | Vasill Gavrin | 2 |
| 11482507 | jianbing hou | jian bin hou | 2 |
| 11981595 | Ronald Alexis | Ronel Alexis | 2 |
| 12205939 | Tetyana Shumeeva | Tetyana Shumyeyeva | 2 |
| 12600255 | houchang zhou | houhong zhou | 2 |
| 12377605 | welington guedes pimentawe | welington guedes pimenta | 2 |
| 12460923 | rinto | rinto . | 2 |
| 2075796 | Joana Filipa Henriques GonÃ§alves | Joana Filipa Henriques Gonçalves | 2 |
| 12884279 | ali  xu | aili xu | 2 |
| 12893301 | NIKOLAI MIKHAILOV | NIKOLAY MIKHAYLOV | 2 |
| 12481181 | Juan Manuel Espinola Fariña | Juan Manuel  Espinola Fariña | 2 |
| 10992443 | Diego fernando villabona | diego fernando villabona | 2 |
| 11534753 | Wilbert Alexander Alarcon Galdámez | Wilbert Alexander  Alarcon Galdamez | 2 |
| 11939143 | José Elio López Polanco | Jose Elio Lopez Polanco | 2 |
| 13236751 | Pietro Mule' | Pietro Mulè | 2 |
| 11622215 | MARIA MERCEDES PEREZ SILVA | MARIA MERCEDES  PEREZ SILVA | 2 |
| 13433189 | wang nana | wang na | 2 |
| 13176561 | Delfa  leon | Delfa  León | 2 |
| 11623119 | tinglong huang | tingliang huang | 2 |
| 12742301 | Julissa  Goico | Julissa Goyco | 2 |
| 13286187 | san yue Jin | sanyue jin | 2 |
| 12119577 | Alexey Voronkin | Aleksey Voronkin | 2 |
| 13358313 | ali aladam | ali adam | 2 |
| 13584147 | Arioneide  Barbosa de Souza | Arioneide Barbosa de Souza | 2 |
| 10718673 | lucaferretti | lucia ferretti | 2 |
| 10784633 | Ricardo Rios Londono | Ricardo  Rios Londoño | 2 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 13811555 | yulin chen | yuxian chen | 2 |
| 10463065 | Mario Fanfarillo | Carlo Fanfarillo | 2 |
| 13693767 | josias leoncio  cueva morillo | josias leoncio cueva morillo | 2 |
| 14106563 | juan de jesus reyes | juan de jesus Reyes | 2 |
| 12323497 | juan carlos molano cardenas | Juan carlos molano cardenas | 2 |
| 11533549 | Edgard Charles Marc | Edgard Charlesmarc | 2 |
| 10696381 | Olivia Perez Ruiz | olivia Perez Ruiz | 2 |
| 13740749 | German Álvarez | German Alvarez | 2 |
| 10538797 | Gladys Perdomo Rodriguez | gladys Perdomo Rodríguez | 2 |
| 12541493 | KLABDIYA RESHETNYAKOVA | KLAVDIYA  RESHETNYAKOVA | 2 |
| 14908259 | Galina Prigorodova | Marina Prigorodova | 2 |
| 11621589 | Ana inoa | ana inoa | 2 |
| 13737207 | Marcelle dos Reis Freitas | Marcelle dos Reis Freitas | 2 |
| 10931737 | Irina Glujovskaya | Irina Glukhovskaya | 2 |
| 10555615 | marina colasberna | savina colasberna | 2 |
| 13491403 | yanli chen | yanqiu chen | 2 |
| 15877491 | martha palomino andia | martha Palomino andia | 2 |
| 12697363 | ivo pereira gonçalves | ivo  pereira goncalves | 2 |
| 1861928 | JÃºlia Cristina Saunders Gomes Rocha | Júlia Cristina Saunders Gomes Rocha | 2 |
| 11345937 | Valerii Paplavnyy | valeriy Paplavnyy | 2 |
| 13559651 | Edson Antony Urquiza Esquen | Edson Antoni  Urquiza Esquen | 2 |
| 14266545 | José Miguel Mendonça Abreu | Jose Miguel Mendonça  Abreu | 2 |
| 10213081 | anita | anita . | 2 |
| 13112811 | Marketing Investments . | Marketing Investments | 2 |
| 13623673 | Nohora Irene Perez Ortega | Nora Irene Perez Ortega | 2 |
| 15495749 | Clifford Neinow | Clifford Nienow | 2 |
| 12387065 | Christian Roberto Hernandez Martinez | Christian Roberto Hernández Martínez | 2 |
| 13447739 | nurhidayah  hasanuddin | nur hidayah hasanuddin | 2 |
| 11111947 |  Erismar da Costa Aguiar | Erismar  da Costa Aguiar | 2 |
| 10780399 | jose ignacio osa ochandorena | José ignacio osa ochandorena | 2 |
| 16723957 | yomgjing wang | yongjin wang | 2 |
| 14942199 | ratha pen | rathana pen | 2 |
| 10783261 | Nehemías Calle Hernández | Nehemias Calle Hernandez | 2 |
| 16463531 | xiaolian wang | xiaoyan wang | 2 |
| 15120739 | feya masuo | feya suo | 2 |
| 13225293 | Tetiana Perch | Tatyana Perch | 2 |
| 11973733 | herong gao | rong gao | 2 |
| 11769355 | Joao paulo de oliveira souza | joao paulo de oliveira sousa | 2 |
| 15860847 | houcai tang | huicai tang | 2 |
| 14754323 | Txi Chang | Tim Chang | 2 |
| 11543613 | Oscar Cedeño | Oscar Cedeno | 2 |
| 15123475 | huiying wu | hueiyin wu | 2 |
| 13323315 | Erick couamain | Erick Couamin | 2 |
| 12192803 | BP Wood Painting corp | BP Wood  Painting corp. | 2 |
| 12098695 | daniel | daniel a | 2 |
| 10119027 | jun lv | lvjun lv | 2 |
| 22053377 | chisom duru | chioma duru | 2 |
| 12664441 | Nneka Obidi | Nne Obidi | 2 |
| 12780861 | Aleksandr Yaprincev | Aleksandr Yaprintsev | 2 |
| 11146371 | clea lucia da silva | clea Lucia da silva | 2 |
| 13044653 | volha spirydonava | volga Spirydonava | 2 |
| 12279753 | ELENA RUBZOVA | ELENA RUBTCOVA | 2 |
| 12026997 | Godstime Lion  Aremiunu | Godstime Lion Aremiunu | 2 |
| 10409661 | Stanislav Navarivskiy | Stanislav Navarivskyi | 2 |
| 10501945 | james kihika | James Mihika | 2 |
| 17505179 | xiao gang yang | xiao gang yuan | 2 |
| 15369821 | Risdavletov nursultan | risdavletov nursulton | 2 |
| 11294429 | min li | yumin li | 2 |
| 179978 | Miriam Olavaria | Miriam olavarria | 2 |
| 14648303 | ensheng li | sheng li | 2 |
| 2433202 | Sergiy Stavynskiy | Sergey Stavunskiy | 2 |
| 14162811 | NIKOLAI CHOUMILOV | NIKOLAI SHUMILOV | 2 |
| 11272917 | agildo costa ramos | agildo costa  ramos | 2 |
| 12397757 | TATSIANA PIHUL | TATSIANA  PIHUI | 2 |
| 10344799 | suqingmao | shuqing mao | 2 |
| 5811392 | gianluca baldini | gianluc baldeni | 2 |
| 10927865 | Olga Bryanceva | Olga Briantceva | 2 |
| 12957601 | Serhiy Vokalchuk | Sergey Vokalchuk | 2 |
| 482321 | JosÃ© Miguel Saunders Gomes | Jose Miguel Saunders Gomes | 2 |
| 345311 | Marisa Saunders Gomes Melvill AraÃºjo | Marisa Saunders Gomes Melvill Araujo | 2 |
| 958629 | LucÃlia Fernandes Branquinho da Costa Neves | Lucilia Fernandes Branquinho da Costa Neves | 2 |
| 1553392 | TomÃ© Correia | Tome Correia | 2 |
| 2364642 | Avelino  Bartolomeu Correia da Costa | Avelino Bartolomeu Correia da Costa | 2 |
| 1800042 | LuÃs Miguel Courinha Rosa | Luis Miguel Courinha Rosa | 2 |
| 1823766 | Elias da Silva | Elias DaSilva | 2 |
| 2694180 | cleiton de oliveira frazÃ£o | cleiton de oliveira frazao | 2 |
| 2684252 | Jhoni Daniel Lozano Perez | Johni Daniel Lozano Perez | 2 |
| 1611136 | Maria Bela Mendes Basi-lio Dinis | Maria Bela Mendes BasÃlio Dinis | 2 |
| 551543 | AmÃ©rico Jorge da Costa | Americo Jorge da Costa | 2 |
| 2393364 | rui dourado | luis dourado | 2 |
| 107219 | MÃ³nica dos Santos Rodrigues Pereira | Monica dos Santos Rodrigues Pereira | 2 |
| 393705 | Fredy Morelo | Fred Morel | 2 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 667279 | MarÃlia JosÃ© Dinis Ramos | Marilia JosÃ© Dinis Ramos | 2 |
| 3341342 | ROBERTO APARICIO PÃ‰REZ | ROBERTO APARICIO PEREZ | 2 |
| 3783362 | Maria Nobrega | Maria NÃ³brega | 2 |
| 2143946 | Diego Paul Oscanoa LeÃ³n | Diego Paul Oscanoa Leon | 2 |
| 1819262 | Mnauela Alvarez | Manuela Alvarez | 2 |
| 3871210 | Byarero Margaret | Byaleero Margaret | 2 |
| 3923906 | Giulia | giulia | 2 |
| 2919764 | ArgÃ©lio Sandro da Silva Gouveia | Argelio Sandro da Silva Gouveia | 2 |
| 1863132 | Marina Andreia Alves GuimarÃ£es | Marina Andreia Alves Guimaraes | 2 |
| 1285924 | AMITA TIRKEY | AMRIT TIRKEY | 2 |
| 4505070 | carlos  demostenes avellaneda silva | carlos demostenes avellaneda silva | 2 |
| 4429310 | qi qin | qiu qian | 2 |
| 4243524 | AbÃlio de Barros Canha | Abilio de Barros Canha | 2 |
| 5095132 | maria conceiÃ§Ã£o gomeas | maria coceiÃ§Ã£o gomes | 2 |
| 5102830 | FlÃ¡vio Takashi Koseki | Flavio Takashi Koseki | 2 |
| 3247656 | Marco Paulo Reis NÃ³brega | Marco Paulo Reis Nobrega | 2 |
| 5565452 | joÃ£o francisco jardim da silva | joao francisco jardim da silva | 2 |
| 4484314 | Estioler Carpio ArechÃ¯ | Estioler Carpio Areche | 2 |
| 3300288 | EDGAR EDUARDO VARGAS JIMÃ‰NEZ | EDGAR EDUARDO VARGAS JIMENEZ | 2 |
| 3861382 | Aslleni Asiimwe | Allena Asiimwe | 2 |
| 6752734 | Carlos Lagoa FernÃ¡ndez | Carlos Lagoa Fernandez | 2 |
| 1129065 | SÃ³nia Pereira | Sónia Pereira | 2 |
| 870343 | LuÃs Filipe de Jesus Abreu | Luís Filipe de Jesus Abreu | 2 |
| 6719766 | carla patricia santos calaÃ§a | carla patricia santos calaça | 2 |
| 4593720 | MÃ³nica Rodrigues Nunes | Mónica Rodrigues Nunes | 2 |
| 8070314 | TÃ¢nia José Teixeira Catanho Andrade | Tania Jose Teixeira Catanho Andrade | 2 |
| 7958312 | Adonidio Barra da Silva | Adonidio Barra DaSilva | 2 |
| 2479848 | NÃ©lio Pimenta Freitas | Nélio Pimenta Freitas | 2 |
| 8027610 | vicente billalta | Vicente Villalta | 2 |
| 4523390 | Roger Apaca OrtuÃ±o | Roger Apaca Ortuño | 2 |
| 1462276 | Roberto Gomes Fernandes LuÃs | Roberto Gomes Fernandes Luis | 2 |
| 6877792 | Nicole Lissel GonÃ§alves | Nicole Lissel Goncalves | 2 |
| 2903912 | Marta Nora Correa MuÃ±oz | Marta Nora Correa Muñoz | 2 |
| 3985054 | deyvis yors herrera huisÃ±ay | deyvis yors herrera huisñay | 2 |
| 3115728 | CÃ¡tia Nunes | Cátia Nunes | 2 |
| 4394984 | MONICA ROMERO MUÃ‘OZ | MONICA ROMERO MUÑOZ | 2 |
| 2384580 | Yone Nilton Becerra LÃ³pez | Yone Nilton Becerra Lopez | 2 |
| 6758312 | JosÃ© Manuel Silva Pereira | Jose Manuel Silva Pereira | 2 |
| 3478472 | Luisa Gabriela Andrade GonÃ§alves | Luisa Gabriela Andrade Gonçalves | 2 |
| 6381700 | TÃ¢nia Maria Figueira da Silva | Tânia Maria Figueira da Silva | 2 |
| 2726490 | JoÃ£o Pedro Serra Silva | João Pedro Serra Silva | 2 |
| 7088372 | Mao SreyRoth | Mao Sreyrath | 2 |
| 3632238 | neylli ricio riera places | neylli rocio riera places | 2 |
| 3898164 | edward william herrera huisÃ±ay | edward william herrera huisñay | 2 |
| 9689689 | Alberto Rodriguez Moralez | Alberto Rodríguez Morales | 2 |
| 1814778 | Maria Alice Rodrigues CalaÃ§a | Maria Alice Rodrigues Calaça | 2 |
| 6242554 | Maria Goretti Teixeira GonÃ§alves | Maria Goretti Teixeira Gonçalves | 2 |
| 6274448 | MoisÃ©s Soto Tello | Moises Soto Tello | 2 |
| 5473508 | Javier Garcia Sagrista | Javier García Sagristá | 2 |
| 1608212 | FÃ¡tima Pereira de Gouveia | Fátima Pereira de Gouveia | 2 |
| 1556698 | LuÃs Miguel Rodrigues Lobo | Luís Miguel Rodrigues Lobo | 2 |
| 2394776 | Maria Garcia P | Maria Garcia | 2 |
| 2050924 | ClÃ©sia Marta Freitas Rodrigues Teixeira | Clésia Marta Freitas Rodrigues Teixeira | 2 |
| 10360354 | Colorado Clean | Colorado Clean | 2 |
| 4750008 | Sandra Maria Guerreiro NazarÃ© | Sandra Maria Guerreiro Nazaré | 2 |
| 10356564 | joshua difranco | josh difranco | 2 |
| 7152188 | nexus eduardo gracia | nexus eduardo gracia c | 2 |
| 814495 | BÃ¡rbara Raquel Rodrigues Barradas | Barbara Raquel Rodrigues Barradas | 2 |
| 4995134 | Ger Yang | Gerry Yang | 2 |
| 10377191 | Generoso Antonio Rincón Ubiera | Generoso Antonio Rincon Ubiera | 2 |
| 2744660 | MÃ¡rio Frederico Quintal Teixeira | Mario Frederico Quintal Teixeira | 2 |
| 8060086 | Conceição Sousa Abreu Cruz | Conceicao Sousa Abreu Cruz | 2 |
| 549041 | JosÃ© Paulino Carvalho Castanho | José Paulino Carvalho Castanho | 2 |
| 4268244 | Joana Filipa Rodrigues BÃ¡rbara | Joana Filipa Rodrigues Barbara | 2 |
| 10563287 | Sinezio Darlan Azevedo  Brito | Sinezio Darlan Azevedo Brito | 2 |
| 10574569 | Bella Esther Leon Martillo | Bella Esther Leon Martillo | 2 |
| 10617557 | Josecarlos teo | Jose Carlos teo | 2 |
| 10632511 | m lilia galindo | lilia galindo | 2 |
| 10574381 | Antonio manoel da conceição | antonio manoel da conceiçao | 2 |
| 5286278 | Chou Yang | Chao Yang | 2 |
| 10623077 | AdÃ£o josias santana | adao josias santana | 2 |
| 5630508 | MARÃA EUSEBIA SANTISTEBAN VEGA | MARIA EUSEBIA SANTISTEBAN VEGA | 2 |
| 10360640 | Santiago gomez | santiago gomez | 2 |
| 10610641 | yeni ordoñez | yenny ordoñez | 2 |
| 5235750 | Francisca Ramirez M | Francisca Ramirez | 2 |
| 4114992 | JosÃ© Nicolau da Silva Faria Viana | Jose Nicolau da Silva Faria Viana | 2 |
| 10801309 | Esnergy ll | esnergy llc | 2 |
| 7822356 | beatris diaz rincon | beatriz diaz rincon | 2 |
| 10830967 | pablo Oliver | Pablo Oliver | 2 |
| 10596507 | yujie liu | jie liu | 2 |
| 10818031 | eliel carlos de oliveira | elder carlos de oliveira | 2 |
| 10460029 | Sorbareeyah  Kalubee | Sorbareeyah  Kalubee | 2 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 3687066 | Armindo Vieira Gomes RomÃ£o | Armindo Vieira Gomes Romão | 2 |
| 10496765 | Cesar Alberto Obregon Ruiz | César Alberto Obregón Ruiz | 2 |
| 6296542 | JHON JAIRO CHICAIZA PATIÃ'O | JHON JAIRO CHICAIZA PATIÑO | 2 |
| 11035437 | everton paulo paglioto da cruz | everton paulo paglioco da cruz | 2 |
| 11076571 | Fidel panez chupingahua | fidel panez shupingahua | 2 |
| 10784759 | lingying an | jinying an | 2 |
| 10725917 | Sergio Martins da Silva | Sérgio Martins Da Silva | 2 |
| 10899507 | patricia barros de feitas | patrícia barros de freitas | 2 |
| 8745192 | gladiy estela jara ortiz | gladys estela jara ortiz | 2 |
| 9558621 | sami Farraj | sam farraj | 2 |
| 10906189 | Jesus Garcia | Jesse Garcia | 2 |
| 1885084 | NARENDRA KUMAR VAYA | NAREDNRA KUMAR VAYA | 2 |
| 10928737 | Elita Kudrrjavceva | Elita Kudrjavceva | 2 |
| 10358384 | Taingthyda | taing thyda | 2 |
| 10572085 | Rosa yolanda Padilla Guáman | Rosa Yolanda Padilla Guaman | 2 |
| 9382936 | Priscilla Gomes De Souza | Priscilla Gomes-DeSouza | 2 |
| 7966246 | luciani luciana | luciana luciani | 2 |
| 7185668 | Evgeniy Borodin | Evgeniy Doronin | 2 |
| 10621591 | Javier A Rios Medida | Javier A. Rios Medina | 2 |
| 11405463 | sigifredo bedolla | sigifredo bedoya | 2 |
| 6694680 | soraia aparecida das dores costa | Soraya aparecida das dores costa | 2 |
| 11106747 | Aryan | aryany | 2 |
| 10720683 | LEIDY LARISSACERON CERON | LEIDY LARISSA CERON CERON | 2 |
| 11429985 | Antonino isgrò | Antonino Isgro | 2 |
| 8858882 | Omar Rodriguez Hernández | Omar Rodriguez Hernandez | 2 |
| 10942839 | joão carlos de sá custodio | joao carlos de sa custodio | 2 |
| 11304363 | Eusebia Chambi Santija | Eusebia Chambi Sortija | 2 |
| 11230499 | feifei zhang | feifei zeng | 2 |
| 2590540 | Bruno De Freitas Dos Santos RosÃrio | Bruno De Freitas Dos Santos Rosario | 2 |
| 11557637 | Nicolas Naranjo Vega | Nicolas Naranjo vega | 2 |
| 11196775 | Ssuuna Gerald | Suuna Gelald | 2 |
| 10865185 | Sergey Bagenov | Sergey Bazhenov | 2 |
| 11866225 | chistian jair | christian jair | 2 |
| 10645417 | José Luis López Torres | Jose Luis Lopez Torres | 2 |
| 6532432 | JosÃ© Manuel Gomes de Sousa | Jose Manuel Gomes de Sousa | 2 |
| 10375407 | Consolacion Vicente Lopez | Consolación Vicente López | 2 |
| 10431865 | Amelia Ferreira da Costa | Amélia Ferreira da Costa | 2 |
| 10977057 | Milton Javier Proaño Rivandeneira | Milton Javier Proaño Rivadeneira | 2 |
| 11827083 | emilia tirsakti | emilia trisakti | 2 |
| 4629276 | Eduardo Marques CÃ¢mara | Eduardo Marques Câmara | 2 |
| 10979171 | Lemny josue capellan | lemny josue capellan | 2 |
| 12123609 | José Herney García Gaviria | Jose Herney García Gaviria | 2 |
| 12016785 | Luis Aponte | Luis aponte | 2 |
| 3074878 | GraÃ§a Maria Capelo Camacho Oliveira | Graça Maria Capelo Camacho Oliveira | 2 |
| 10516541 | Galya Magzan | Galina Magzan | 2 |
| 6265942 | GrÃ©gory Raimundo | Gregory Raimundo | 2 |
| 11219881 | Juan Esteban Petin da Silva | Juan  Esteban Petin da Silva | 2 |
| 12412721 | Carolina espinal Martínez | Carolina Espinal Martinez | 2 |
| 12129109 | ALINA YELIZAROVA | ALINA IELYZAROVA | 2 |
| 12213067 | Maksim Paltsev | Maxim Paltsev | 2 |
| 2116704 | josÃ© tiago gama de sousa | jose tiago gama de sousa | 2 |
| 10602181 | Mario F  Elias | Mario F Elias | 2 |
| 12309299 | Jorge Luis Melim Goncalves | Jorge Luís Melim Gonçalves | 2 |
| 12083403 | World Wide Ventures & Technology | Worldwide Ventures & Technology | 2 |
| 10889077 | meiying song | meiying shang | 2 |
| 3505126 | maria gonÃ§alves | maria goncalves | 2 |
| 12025785 | Irina Elsakova | Irina Yelsakova | 2 |
| 12311641 | Fernando Patron M | Fernando Patron | 2 |
| 11137483 | Dacha Agafonova | Daria Agafonova | 2 |
| 12094453 | weiwei cheng | weiwei  peng | 2 |
| 11942767 | Sônia Márcia Sousa Freitas de Freitas | Sonia Marcia Sousa Freitas de Freitas | 2 |
| 12473349 | Carlos Aurelio Miñano Davila | Carlos Aurelio  Miñano Davila | 2 |
| 13034465 | fulvio  yogui | fulvio yogi | 2 |
| 13164431 | Vivtor Reyes | victor Reyes | 2 |
| 10865243 | olia Duda | Olga Duda | 2 |
| 12062205 | Diana Soledad Lopéz Leon | Diana Soledad Lopez Leon | 2 |
| 11595701 | Sebastina Fuentes | Sebastian Fuentes | 2 |
| 10001185 | Trovato Gian Franco | Trovato Gianfranco | 2 |
| 9220894 | Marilyn frías | marilyn frias | 2 |
| 12641999 | jonhy ronald pinto pajuelo | johny ronald pinto pajuelo | 2 |
| 11725573 | herbertmikey | herbert mike | 2 |
| 12505845 | Carlo Alexandre Lindoso | Carlos Alexandre  Lindoso | 2 |
| 10501381 | Maryluz Perez de los Santos | Mary Luz Perez de los Santos | 2 |
| 13246551 | Miguel Ángel  Sáenz Jaimes | Miguel Ángel  Sáenz Jaimes | 2 |
| 11939809 | Shelia Keeby | Sheila Keeby | 2 |
| 13260177 | Alexandru Mocanu | Alexandr Mocan | 2 |
| 10740279 | oliveiras`s construction | oliveira's construction | 2 |
| 129528 | sann | sann r | 2 |
| 13533521 | salomon  hasbun | salomon hasbun | 2 |
| 10553229 | Max Kolynyak | Maxim Kolynyak | 2 |
| 10781551 | Flavio Edwin Salas Caceres | Flabio Edwin  Salas Caceres | 2 |
| 12670889 | Arquimides diaz | arquimedes diaz | 2 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 4758278 | Fernanda GonÃ§alves | Fernanda Goncalves | 2 |
| 8199508 | Logan brown | Logan Brown | 2 |
| 13629481 | liqun hu | yi qun hu | 2 |
| 10445385 | Chhoy ranttana | Chhoy Rattana | 2 |
| 10933683 | joão braz rodrigues de araujo | joaõ braz rodrigues de araujo | 2 |
| 11729093 | dinanyily cruz hidalgo | dinanyili  cruz hidalgo | 2 |
| 10519493 | Noviyann Carolin | Noviyanni Carolina | 2 |
| 14427459 | evelyn carely huirse chose | evelyn carely huirse choque | 2 |
| 13768569 | shao chun li | shaochun Li | 2 |
| 10637621 | leopoldo mauro silva | Leopoldo mauro silva | 2 |
| 9425494 | Anna Andreeva | Nina Andreeva | 2 |
| 14602457 | Nahuel  Mingote | Nahuel Mingote | 2 |
| 12215961 | Vera Ferreria | Vera Ferreira | 2 |
| 11513255 | Ludmila Florya | Liudmila Flora | 2 |
| 10697907 | Leekimhuy | Lee Kimhuy | 2 |
| 6865526 | NicolÃ² Ignaccolo | Nicolo  Ignaccolo | 2 |
| 6364818 | Luzia Donizeti SilvÃ©rio | Luzia Donizeti Silverio | 2 |
| 674047 | wagner oliveira | wagner deoliveira | 2 |
| 15111103 | Narmin Kermaly | Narmin kermally | 2 |
| 11811983 | Azamat Ertuxanov | Azamat Ertukhanov | 2 |
| 11472063 | Dennys Lloyd Pereira Martins | Dennys Lloyd  Pereira Martins | 2 |
| 7212664 | GraÃ§a Martins | Graça Martins | 2 |
| 11862323 | NELI BRAVO | NELI BRAVO T | 2 |
| 14246055 | Denis Ainebyona | Denis ainebyoona | 2 |
| 12852781 | shuling zhang | shuqin zhang | 2 |
| 1711766 | ClÃ¡udia Andrade | Claudia Andrade | 2 |
| 13141391 | riva santos | riva  santos | 2 |
| 13814649 | Enrique Esteves | Enrique Esteves | 2 |
| 13501379 | Nadya Bildakova | Nadya Bulgakova | 2 |
| 13905465 | ludovina aniceto lima | loduvina aniceto lima | 2 |
| 15925457 | sarah mauki | sarah Mauki | 2 |
| 11842519 | William rogerio espinosa | willian rogerio espinosa | 2 |
| 10575925 | nan wang | nan nan | 2 |
| 10600977 | Jorge Barbosa | Jorge Barros | 2 |
| 10953665 | shuxiang ren | yuxiang ren | 2 |
| 11999915 | siti mutiara ningsih | siti mutiara ningsih A | 2 |
| 16383955 | yixiu fe | yixiu feng | 2 |
| 13965647 | Wendy colonia | Wendy Colinia | 2 |
| 12090063 | golden top corporation | golden top corporation . | 2 |
| 10940583 | fatinha dias | fatima dias | 2 |
| 16343367 | odalis mota | odalis morla | 2 |
| 13238543 | alexei hernadez barrera | alexei hernandez barrera | 2 |
| 15851561 | Nailya Makhametgaleeva | Nailya Muhametgaleeva | 2 |
| 13715073 | junhong zhu | junhan zhu | 2 |
| 15994387 | hua sun | lihua sun | 2 |
| 19379297 | hongjie jiang | hongjie wang | 2 |
| 6084590 | Doralba Hernandez R | Doralba Hernandez | 2 |
| 17387379 | xuying chao | xueying cao | 2 |
| 3405900 | JosÃ© Freitas | José Freitas | 2 |
| 4226744 | Arminda FranÃ§a | Arminda França | 2 |
| 10802881 | farlin mejia | farlin mejia g | 2 |
| 13162701 | ronnie von torres goncalvez | ronnie von torres gonsalves | 2 |
| 11211421 | Dmitriy Shevtsov | Dmitro Shevtsov | 2 |
| 16293725 | lifang wang | fang wang | 2 |
| 15649509 | wen cai  xu | wencai xu | 2 |
| 10759319 | gladis rafaela arza palacios | glagys rafaela arza palacios | 2 |
| 12306333 | SHIN-LUNG CHEN | HSIN-LUNG CHEN | 2 |
| 15930919 | yingying guo | yinyin guo | 2 |
| 10755805 | trisnawati | trisnawati . | 2 |
| 13832873 | YAISON HUAMAN MALLQUI | EDISON HUAMAN MALLQUI | 2 |
| 12050105 | Yrij Melnichuk | Yra Melnichuk | 2 |
| 14344507 | qibing dong | qing dong | 2 |
| 11762137 | Karen Gyurdzhyan | karen Gurdzhyan | 2 |
| 12914117 | Liliam  Paguada | Liliam Paguada | 2 |
| 10485157 | So Karo | SO Karo | 2 |
| 18441249 | danzhenggenqiu danzheng | danzhengenqiu danzhen | 2 |
| 12594567 | shulan liu | shun liu | 2 |
| 17789443 | un Sovun | un souvun | 2 |
| 15084447 | idivaldo  souza santos | idivaldo souza santos | 2 |
| 11761223 | gong ying | gong yi | 2 |
| 13394437 | soeurp soeurn | soeurp soeurp | 2 |
| 10476845 | Sun Sara | sun nara | 2 |
| 12027491 | Dmitry Supchuk | Dmitry Supcuc | 2 |
| 12368275 | tiejun hao | tiej hao | 2 |
| 19082233 | yuan yu | yang yu | 2 |
| 5258006 | Natalya Bukharova | Natalia Buharova | 2 |
| 10616891 | Andrei Dyachok | Andrei Diachok | 2 |
| 11411043 | Vladimir  Prolubshchikov | Vlalimir Prolubshchikov | 2 |
| 11607801 | Aleksandr Muravskiy | Alexandr Muravskiy | 2 |
| 11837627 | Rudy Castineira | Rudy  Castiñeira | 2 |
| 372777 | Isaia Munao' | Isaia Munaò | 2 |
| 19448031 | shu ying  ma | shuying ma | 2 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10907043 | rolando aquima taipe | rolando aquima atipe | 2 |
| 12528775 | Fredy Oscar Alarcón Guillen | Fredy Oscar Alarcon Guillin | 2 |
| 11364793 | Rosa Bertha Silvera Pastor | Rosabertha Silvera Pastor | 2 |
| 15753819 | Marlin Quiles | Marlin Quil | 2 |
| 13766933 | wei liang | wei ning | 2 |
| 15023193 | Pablo  Chuquin | Pablo Chuquin | 2 |
| 11190801 | josé dos santos silva | josé  dos santos silva | 2 |
| 10613923 | Gordienko Evgeniy | Gordiyenko Evgeniy | 2 |
| 13680887 | juan liu | jun li | 2 |
| 26032930 | lijun meng | lin meng | 2 |
| 11760679 | Alessandro Serentha' | Alessandro Serenthà | 2 |
| 19356673 | xiuyu zhen | xiuyu cheng | 2 |
| 10832573 | Dwi Endah Roficoh | Dwi Endah Roficho | 2 |
| 11526281 | Maksim Astakhov | Maxim Astakhov | 2 |
| 5548138 | Natalia Storozhenko | Natasha Storozhenko | 2 |
| 11817323 | dilaniacalcañohernandez | dilania calcaño hernandez | 2 |
| 13041599 | Mario Silva Junior | Mário  Silva Junior | 2 |
| 13403797 | Harriet Nalwoga | Harriet Nalwanga | 2 |
| 11469291 | Cheang Bora | Cheang Boren | 2 |
| 10812493 | Vadim Galimov | Vadim Galianov | 2 |
| 13034313 | Lilian Beatriz Miasato Gonçalves | Lilian Beatriz Miasato Gonçalvez | 2 |
| 13071825 | changguo lan | canguo lan | 2 |
| 13777593 | Fidelis Atikpo | Fidel Atikpo | 2 |
| 6235746 | gianni spanu | giovanni spanu | 2 |
| 11486523 | Rafaela perez perez | rafaela perez perez | 2 |
| 10840549 | Adolfo Olivera | Adolfo Olvera | 2 |
| 11436491 | Maria Isabel Casavieja Pérez | Maria Isabel Casavieja Perez | 2 |
| 4365716 | Luís Alberto Almada Pestana | Luis Alberto Almada Pestana | 2 |
| 11201643 | yasmid florez martinez | yasmid flores martines | 2 |
| 12359745 | Maercio | maercio | 2 |
| 11561353 | énio diogo nóia ferreira | enio diogo noia ferreira | 2 |
| 11083819 | Mihail Rusu | Mihai Rosu | 2 |
| 12683767 | Santiago Barbosa Camara  Santiago Barbosa Camara | Santiago Barbosa Camara Santiago Barbosa Camara | 2 |
| 2163904 | Albert Rodríguez | Albert Rodriguez | 2 |
| 11731691 | Carlos Pacheco | Carla Pacheco | 2 |
| 12681631 | Francisco Johnson Chala Torres | Francisco Johnson  Chala Torres | 2 |
| 6786484 | JHEYLI CASTAÑE'EDA | JHEYLI CASTAÑEDA | 2 |
| 10883215 | delia condori huaman | dely  condori huaman | 2 |
| 13840747 | silvo silfa | silvio  silfa | 2 |
| 13833145 | Gioacchino Lo Faso | Gioachino Lo Faso | 2 |
| 10980671 | Felipe Saúde Souto | Fellipe Saude Souto | 2 |
| 6362134 | Nadezhda Grigoreva | Nadezda Grigoryeva | 2 |
| 14573291 | Gleb Zherlicin | Gleb Zherlitsin | 2 |
| 14454007 | Lya Ni Ng | Lyani Ng | 2 |
| 14062363 | qinghai  deng | qinghai deng | 2 |
| 8375912 | luca papini | luca paolini | 2 |
| 13616785 | So Sam Raksmey | So Samraksmey | 2 |
| 15931883 | qinfeng lin | jianfeng lin | 2 |
| 13650629 | Kong Laskena | Kong1 Laskena1 | 2 |
| 12256855 | shoualue Thao | shoua lue thao | 2 |
| 13173491 | Vladimir Maltsev | Vladimir Malcev | 2 |
| 11174887 | Dario Paolucci | mario paolucci | 2 |
| 11480605 | pedro | pedro . | 2 |
| 10898403 | Joua Toua Xiong | JouaToua xiong | 2 |
| 16138175 | + + | * * | 2 |
| 948855 | Joãeo Gilberto Ramos de Abreu | Joao Gilberto Ramos de Abreu | 2 |
| 1204732 | Antônio Francisco Rodrigues de Abreu | Antonio Francisco Rodrigues de Abreu | 2 |
| 6036822 |  nicolinici Laura | nicolinici laura | 2 |
| 3571690 | André Garcia | Andre Garcia | 2 |
| 3236740 | Günther Souvard | Guenther Souvard | 2 |
| 3648252 | Luís Filipe Gomes Aguiar | Luis Filipe Gomes Aguiar | 2 |
| 4414796 | Natacha Raquel Jardim MaoCheia | Natacha Raquel Jardim Maocheia | 2 |
| 6195514 | Eleutéria Isabel Marreiros Nunes | Eleuteria Isabel Marreiros Nunes | 2 |
| 6320634 | José Isidro Cepeda Paulino | Jose Isidro Cepeda Paulino | 2 |
| 2575360 | Niña Angeli | Niña Angeli | 2 |
| 4013750 | Cláudia Sofia de Melo Xavier Caneca Moreira | Cláudia Sofia de Melo Xavier Caneca Moreira | 2 |
| 8634968 | Karina Valdez LLantoy | Karina Valdez Llantoy | 2 |
| 5583538 | Blanka Gál | Blanka Gál | 2 |
| 7099486 | José Miguel Agrela Figueira | José Miguel Agrela Figueira | 2 |
| 6298070 | maribel cconislla ccañahua | maribel cconislla ccañahua | 2 |
| 10362616 | Johanny  F Neri Ogando | Johanny F Neri Ogando | 2 |
| 10379217 | edagr luna guevara | edgar luna guevara | 2 |
| 6037984 | Monica Paula Gouveia Spinola | Mónica Paula Gouveia Spínola | 2 |
| 7257716 | norman prince | norm prince | 2 |
| 10459607 | María Apareceida Rodrigues | Maria Aparecida Rodrigues | 2 |
| 6253344 | jorge luis peña | jorge luis pena | 2 |
| 10376037 | Sergei Padalkin | Sergei  Padalkin | 2 |
| 7318224 | anthonia lami nebechukwu a | anthonia lami nebechukwu | 2 |
| 8090564 | Sandy Acosta | Sandra Acosta | 2 |
| 6485146 | José Manuel Silva Abreu | Jose Manuel Silva Abreu | 2 |
| 7836460 | Aisar khatib | aisar khatib | 2 |
| 10624705 | Noelia zapatero Murillo | Noelia Zapatero Murillo | 2 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10347485 | Lissette de las Mercedes Echavarria Cruz | Lissette De las Mercedes Echavarria Cruz | 2 |
| 10692627 | R B Gerritsen | Rob Gerritsen | 2 |
| 10568027 | Maria Salome lazano | Maria Salome Lozano | 2 |
| 6281234 | Marieta Morales CordovÃ- | Marieta Morales Cordovi | 2 |
| 4031984 | DÃ©lia Maria Soares Figueira | Délia Maria Soares Figueira | 2 |
| 10804343 | cawboy service inc. | cawboy services inc | 2 |
| 10844427 | Alexsandr Starkov | Alexander Starkov | 2 |
| 10531229 | JAIME ZAPATA D | JAIME ZAPATA | 2 |
| 5749666 | RogÃ©rio Margarido | Rogerio Margarido | 2 |
| 232737 | Rubina Luisa Nunes Romao | Rubina Luisa Nunes Romão | 2 |
| 11124119 | odon jose alves da rocha sobrinho | odon josé alves da rocha sobrinho | 2 |
| 10047043 | grasiela lopez rodriguez | grasiela lópez rodriges | 2 |
| 5493376 | SidÃ³nio Moniz Nunes | Sidonio Moniz Nunes | 2 |
| 3157704 | Maria Liliana Freitas Rodrigues LeÃ§a | Maria Liliana Freitas Rodrigues Leca | 2 |
| 11219593 | Diego alejandro jansen alonso | diego alejandro jansen alonso | 2 |
| 8480798 | Patricia Guigou | Patricia Guigou | 2 |
| 11242237 | Hervin Javier Naula Guallo | Hervin Javier Naula Guallpa | 2 |
| 11169005 | Julio Alcindo Goncalves Goncalves | Julio Alcindo Gonçalves Gonçalves | 2 |
| 4371576 | ALEXEY NORSEEV | ALEKSEY NORSEEV | 2 |
| 10550569 | Edgar José Zavala López | Edgar Jose Zavala Lopez | 2 |
| 9261432 | Margarito Baustista | Margarito bautista | 2 |
| 11542045 | Limphanny | Lim Phanny | 2 |
| 11328275 | LOEUK SARUN | LOUEK SARUN | 2 |
| 11489333 | DMITRIY GALIUTIN7 | DMITRII GALIUTIN | 2 |
| 7134012 | AndrÃ© Rodolfo da Silva Freitas | Andre Rodolfo da Silva Freitas | 2 |
| 7900508 | Gregorio Magno Vasconcelos Freitas | Gregório Magnao Vasconcelos Freitas | 2 |
| 10449973 | Gustavo Nuñez Sandoval | Gustavo Núñez Sandoval | 2 |
| 1272164 | Jorge Tiago da Costa de SÃi | Jorge Tiago da Costa de Sá | 2 |
| 5696166 | Chang Geu Xiong | Changgeu Xiong | 2 |
| 11142481 | Kimrida | kim rida | 2 |
| 11635753 | Eyko Tanaka Sakagughi | eyko Tanaka Sakaguchi | 2 |
| 12202193 | GALINA PAVLOVA | ALENA PAVLOVA | 2 |
| 12281781 | griseida eustacia alvarez chalas de reinoso | criseida eustacia alvarez chalas de reynoso | 2 |
| 12665125 | Fabiano Bordon | Fabiano Bondan | 2 |
| 11632179 | Simão Canha | Simao Canha | 2 |
| 12735549 | Galina Molchanova | Galina Mochalova | 2 |
| 12534547 | stella duran pizza | estella  duran pizza | 2 |
| 13071015 | Nataliy Vozisova | Nataliia Vozisova | 2 |
| 11560589 | hongyan wang | hongying wang | 2 |
| 12382795 | James Monteith, Jr. | James Monteith Jr | 2 |
| 13357213 | jin feng Cao | jinfeng cao | 2 |
| 13437577 | lilin shen | liting shen | 2 |
| 12722189 | KAO-HENO LIU | KAO HENG LIU | 2 |
| 14073627 | Alexandr Polyakov | Aleksandr Polyakov | 2 |
| 12134805 | Luia Medina | Luisa  Medina | 2 |
| 11124247 | Antanina Paliakova | Antonina Poliakova | 2 |
| 1009017 | Francisco Drexler Suarez | Francisco  Drexler Suárez | 2 |
| 11504561 | Dewi SE. | Dewi . | 2 |
| 15311993 | suan taung | suan tuang | 2 |
| 7962072 | Gracinda De Alvarenga | Gracinda  De Alvarenga | 2 |
| 9275330 | Alexandra Santos | Alexander Santos | 2 |
| 11389193 | Alecsandr Arnautov | Alexandr Arnautov | 2 |
| 8989988 | Mulyono | mul yono | 2 |
| 12006943 | Angel Miguel Brito Blores | Angel Miguel  Brito Flores | 2 |
| 12884447 | lizhu teng | lizhu sheng | 2 |
| 13080555 | Francisco Agrela | Francisco Igreja | 2 |
| 14866377 | yufei ye | yun fei ye | 2 |
| 10716629 | yanshan  sun | yan shan sun | 2 |
| 20179335 | Gerardo nunez | gerardo nuñez | 2 |
| 14243059 | Nguon Channann | Nguon Chamnan | 2 |
| 21568121 | yu dai | sun dai | 2 |
| 14556573 | fengxia yu | fengxian yue | 2 |
| 17631681 | ruoling hong | ruoqin hong | 2 |
| 14247891 | chunfang liu | chunfang lui | 2 |
| 15979665 | xiaodong wang | xiaodong huang | 2 |
| 16814533 | meiying zhou | mai ying zhou | 2 |
| 10523215 | Felismar Batista da Costa | Fellismar Batista da  Costa | 2 |
| 11190825 | eaperanza magana sierra | asperanza magana sierra | 2 |
| 11300873 | Oksana Bachkova | Oxana Bachkova | 2 |
| 10616695 | Olga Matalytckaia | Olga Matalytskaya | 2 |
| 2695682 | luis carlos lopez rodriguez | luis carlos lopez Rodriguiez | 2 |
| 30460148 | Patricia del Pilar Castrocampoverde | Patricia del Pilar Castro Campoverde | 2 |
| 12698271 | Marina Chirkova | Mariya Cirkova | 2 |
| 11153955 | Garma-Handa Badmaeva | Garma-Khanda Badmaeva | 2 |
| 12824411 | Harold Tampock | harold tampoc | 3 |
| 11331519 | zefora García huaman | zefora garcia huaman | 3 |
| 11241801 | Oksana Cherneha | Oksana Chorna | 3 |
| 1280452 | Jesus jose cruz ordoÃ±ez | jesus jose cruz ordoñez | 3 |
| 1378314 | Alvaro Martin Pereda Rolon | Álvaro Martín Pereda Rolón | 3 |
| 10572583 | Alain Pereira Alves | Alex Pereira Alves | 3 |
| 10450145 | Marcela A Gonzalez | Marcelo Gonzalez | 3 |
| 11309605 | Luis E Lugo Jr | Luis E Lugo | 3 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 7715678 | Diana Marcela Calle Jaramillo | Diana Marcela callé Jaramillo | 3 |
| 6688930 | paola longato | Paola Longato | 3 |
| 11002007 | Antonietta Carra | antonietta carra' | 3 |
| 10847943 | gioacchina rindone | Gioacchino Rindone | 3 |
| 10475349 | Ron Jackman | Ronald Jackman | 3 |
| 10553143 | Vyacheslav Solntcev | vyacheslav solntsev | 3 |
| 13268083 | Anton Pokrovsky | Anton Bolkovsky | 3 |
| 11093813 | Konstantin Bessrebrennikov | Kostyantyn Bessrebrennikov | 3 |
| 12339719 | Yer X Vang | Yer Vang | 3 |
| 13377753 | Pavel  Lyovkin | Pavel Levkin | 3 |
| 3433068 | visibelli anna | visibelli andrea | 3 |
| 5541410 | Winardi | Winardi ST | 3 |
| 10335025 | Deyver alexander Gamboa perdomo | deyver alexander gamboa perdomo | 3 |
| 11376465 | Mykola Kishchun | Mykola Kyschun | 3 |
| 10803817 | Maria Rodriguez | maria rodriguez | 3 |
| 8245106 | Wilmer  Ivan Paredes Ramirez | Wilmer Ivan Paredes Ramires | 3 |
| 10599777 | Carmen Joana Andrade Sa | Carmen Joana andrade Sá | 3 |
| 10840543 | Francisco Ramos | frascisco ramos | 3 |
| 11626169 | VathanaVong | vathana vong | 3 |
| 12777019 |  Faith Mukasa | faith mukasa | 3 |
| 11360173 | Evelyn Larissa Pérez Espínola | Evelyn Larissa  Perez Espinola | 3 |
| 15499281 | Natalie Obyrne | natalie o'byrne | 3 |
| 12608379 | João Rodrigues | joao rodrigues | 3 |
| 3825290 | Edward Kataama | Edward Katumba | 3 |
| 12070707 | LUDMILA MAKSIMOVA | LYUDMILA MAXIMOVA | 3 |
| 15357151 | Alexander  Leon Ortiz | alexnder Leon Ortiz | 3 |
| 11352801 | xiao liang zhang | xiaoping zhang | 3 |
| 10420567 | leticia | Leticia . | 3 |
| 11444091 | Narci Alves Da Costa | Narci  Alves da Costa | 3 |
| 12292049 | Rubén Ariel Otazu Da Rosa | Ruben Ariel  Otazu Da Rosa | 3 |
| 6384036 | lanot louis pierre | lanot Louis-Pierre | 3 |
| 14314773 | jean liu | Jean Lau | 3 |
| 17288483 | Mingyu Xu | ming yu xu | 3 |
| 13179197 | Pedro Cruz | Vera Cruz | 3 |
| 11485883 | yevgeniy kylikov | evgeny kulikov | 3 |
| 10211029 | john hill jr | john hill | 3 |
| 10616203 | amayry de melo | Amaury demelo | 3 |
| 4397348 | rosario pettinato | rosario bettino | 3 |
| 314289 | marcos varela | Marcos Varela | 3 |
| 3381040 | sergio gerald lugo dÃ vilda | sergio gerald lugo davila | 3 |
| 7960526 | Luiz Franco | luiz franco | 3 |
| 8937114 | Barbara Sekesogundu | barbra sekesogundu | 3 |
| 10355636 | Katherine L Hidalgo | Katherine H Hidalgo | 3 |
| 7836390 | Jackson Pebbe | Jackson pedde | 3 |
| 7388378 | JDH Financial Services, Inc James D Helgeson,Pres | JDH Financial Serives, Inc James D Helgeson, Pres | 3 |
| 4216834 | Tati Montemor | Tatiane Montemor | 3 |
| 5827340 | lilia nunes | luis nunes | 3 |
| 10390403 | Gina Pena | gina pena | 3 |
| 10576877 | Fernanda Samara dos santos pintes | fernanda samara dos santos pontes | 3 |
| 10339083 | curtis johnson jr | curtis johnson | 3 |
| 5901974 | Vasconselos CabeÃ§as Perrulas | Vasconcelos Cabeças Perrulas | 3 |
| 10555199 | janeth gutierrez | Janeth Gutierrez | 3 |
| 9869055 | Juan carlos casallas Rodríguez | juan carlos casallas rodriguez | 3 |
| 10990103 | Juliana Vieira brum | juliana vieira brum | 3 |
| 11091515 | Umijat Magomedalieva | Umizhat Magomedalieva | 3 |
| 3465198 | Jose-Antonio Herrera | Jose Antonio  Herrera | 3 |
| 11214449 | Evelyn Ccahua Felix | Ever Ccahua Felix | 3 |
| 10909491 | María Isabel Ramírez | Maria Isabel Ramirez | 3 |
| 11006623 | Nevyanka K | Nevyanka Kywa | 3 |
| 10806799 | Ivan Merzlyakov | Ivan Merzlyakov | 3 |
| 11125613 | David Quintana | david quintana | 3 |
| 10944647 | denise giraldy | Denise Giraldi | 3 |
| 10912615 | valery | Valeriy | 3 |
| 10889869 | Georgios Ntamposis | George Ntamposis | 3 |
| 11330063 | Bruno Emanuel Oliveira Freitas | Bruno Emanuel Oliveira e Freitas | 3 |
| 10823265 | Otroshko,Natalya | Otroshko Natalya | 3 |
| 11827805 | ruslan vikhivskiy | ruslan vykhivskyi | 3 |
| 12738167 | Marli  ferreira gonçalves | marli ferreira goncalves | 3 |
| 11341349 | Francelia Milagros Almánzar Núñez | Francelia Milagros Almanzar Nunez | 3 |
| 1349384 | victor senise | Victor Denis | 3 |
| 10966441 | guannghui li | Guanghui Li | 3 |
| 11338393 | Mónica Andrea Rodríguez Rendón | Monica Andrea Rodriguez Rendon | 3 |
| 12293891 | João Batista Correa Junior | Joao Batista  Correa junior | 3 |
| 1476416 | JoÃ£o Gabriel Teixeira Andrade | Joao Gabriel Teixeira  Andrade | 3 |
| 3119810 | doriana lo surdo | dora lo surdo | 3 |
| 284935 | flavio rocha borra | flavio rocha borros | 3 |
| 13433939 | Juan Toledo | juan toledo | 3 |
| 11388899 | Ainebyona Denis | ainebyoona denis | 3 |
| 13032663 | shu kun wang | Shukun Wang | 3 |
| 11021571 | Robinson Ciprian | robinson ciprian | 3 |
| 13723501 | haijun li | jun li | 3 |
| 12036957 | xian zeng | xiaosan zeng | 3 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 9529231 | Javier Borja R. | Javier Borja | 3 |
| 13237855 | Anatoliy Novikov | anatoly novikov | 3 |
| 13031605 | wen shun tasi | wen shuen tsai | 3 |
| 11108455 | alexander solyanik | aleksandr solyanik | 3 |
| 11763819 | nelia kurmanevich | Neliya Kurmanevich | 3 |
| 26037768 | quimei liu | Qiumei liu | 3 |
| 10739443 | Andrey Dubitskiy | Andrey Dubytskyi | 3 |
| 12139785 | So chenda | Song Chenda | 3 |
| 11253781 | Miguel Castillo | miguel castillo | 3 |
| 6193040 | Lucia Catanho Sousa | Lucia catanho sousa | 3 |
| 6383230 | mariapontes | Maria Pontes | 3 |
| 10328519 | Joel Méndez | joel mendez | 3 |
| 3074886 | Agus Samsudin | agus syamsudin | 3 |
| 106891 | AntÃºnio manuel | Antonio Manuel | 3 |
| 2004128 | Huber AlbaÃ±il | huber albaÃ±il | 3 |
| 800497 | JoÃ£o Manuel Mangerico Serranito | Joao Manuel Mangerico Serranito | 3 |
| 1172620 | olga irenene alonso villalba | olga irene alonso villalba | 3 |
| 3207538 | lan lan ji | Lanlan Ji | 3 |
| 10924971 | Cione Babuti | cione bavuti | 3 |
| 5639658 | thanist tonaphong | Thanist Tonapong | 3 |
| 3773108 | Thomas Dosdourian | Tom Dosdourian | 3 |
| 4837918 | Alcione Mapelli | alcione mapelli | 3 |
| 5847976 | kiyimba gilbert | Kiyimba Gilbert | 3 |
| 2295118 | Antonia Caceres | antonia caceres | 3 |
| 197631 | Renata paulichi araujo | renata Paulichi-araujo | 3 |
| 5123818 | Yakov Rozenblat | yakov rosenblat | 3 |
| 10709375 | Luisa Cristina Carvalho de Mendonça Saldanha | Luisa Crisitna Carvalho de Mendonça Saldanha | 3 |
| 2147714 | Miker Santana | miker santana | 3 |
| 11425453 | Mao Shuping | maoshuping | 3 |
| 5968276 | khomsochanda | Khom Sochanda | 3 |
| 7206898 | JosÃ© Luis Freitas Nunes | José Luís Freitas Nunes | 3 |
| 4353764 | Lilian Eudocia CÃ¡ceres de Gallardo | Lilian Eudocia Caceres de Gallardo | 3 |
| 10429773 | huotdora | Huot Dora | 3 |
| 10327467 | Rafael Méndez | rafael mendez | 3 |
| 10538913 | Jordanny Herrera | jordanny herrera | 3 |
| 1098245 | Vanessa Britos | Vanessa Santos | 3 |
| 6638438 | Antonella Zichella | Antonietta Zichella | 3 |
| 2670102 | SÃ´nia Maria Freitas Vasconcelos | Sonia Maria Freitas Vasconcelos | 3 |
| 4397384 | Olga Usoltceva | Olga Usoltseva | 3 |
| 10608705 | Narciso Fernandez Jr | Narciso Fernandez | 3 |
| 10704119 | Douglas Leandro silva gonsalves | Douglas Leandro Silva Goncalves | 3 |
| 10344817 | isabel tejada | Isabel Tejada | 3 |
| 10786973 | George Koshimizu | george koshimizo | 3 |
| 10597831 | heriwan.se | heriwan | 3 |
| 10615347 | Paulina Aliprandi | Natalina Aliprandi | 3 |
| 10611227 | Elian Lacerda de Oliveira | Celia Lacerda de Oliveira | 3 |
| 10272689 | Alexander Santana | alexander santana | 3 |
| 7203310 | Vainia Guerrieri | vania guerrieri | 3 |
| 11053153 | Marcos Ramao gauna silva | Marcos Ramao Gauna Silva | 3 |
| 10423451 | Fernandito arturo Mejía | fernandito arturo mejia | 3 |
| 911747 | Rudis Ortez | Rudis M Ortez | 3 |
| 10995055 | Mary Gil | mary gil | 3 |
| 11159829 | Juan Manuel Pérez García | Juan Manuel Perez garcia | 3 |
| 10947987 | marcia sorriente | Marcia Sorriente | 3 |
| 10542031 | March Lee | marc lee | 3 |
| 10946373 | Franciso Cerna | francisco cerna | 3 |
| 10827063 | Carlos Garcia | carlos garcia | 3 |
| 10851585 | Lukyamuzi Rhita | lukyamuzi rhita | 3 |
| 2521252 | Marcilio Fernandes Jr. | Marcilio Fernandes Jr. | 3 |
| 11639913 | Patricio Zuniga | patricio zuniga | 3 |
| 11621039 | Jose A Naar | Joel Naar | 3 |
| 11108213 | Myroslava Grytsevytch | Myroslava Grycevych | 3 |
| 11087025 | NI WAYAN MURNI,S.AG,M.SI | NI WAYAN MURNI, S.AG. M.SI | 3 |
| 11241341 | koua vang | Kou Vang | 3 |
| 5806332 | RogÃ©rio Cassiano Figueira | Rogerio  Cassiano Figueira | 3 |
| 10847845 | nurul fieni | Nuzul Fieni | 3 |
| 10971791 | sandra londono | Sandra Londoño | 3 |
| 12170873 | Daniel Rau da Costa | Ariel Rau da Costa | 3 |
| 11989579 | maximo corona zorrilla | maria corona zorrilla | 3 |
| 11586019 | lihua cao | li cao | 3 |
| 11541407 | Irina Zolotareva | Irina Zolotova | 3 |
| 11807931 | Kazue Shiiiki | kazue shiiki | 3 |
| 2853196 | jhon fabio vanegas rios | John fabio vanegas rios | 3 |
| 11982939 | Silas Thomas | silas thomaz | 3 |
| 2863370 | Aldina Figueira | aldina figueira | 3 |
| 10807547 | Sergei Golubcov | Sergey Golubtsov | 3 |
| 1295738 | leonice | Leonice . | 3 |
| 11406337 | Marco tulio estevez mejia | marco tulio  estevez mejia | 3 |
| 11778853 | Karla Luisa Zuñiga Gomez | Karla Luisa  Zúñiga Gómez | 3 |
| 12403769 | Buringuriza Emmanuel Jr | Buringuriza Emmanuel | 3 |
| 12757461 | Yen Petrov | yan petrov | 3 |
| 12235705 | Lidia Cosmina Matias Lope | Lidia Cosmina matias lope | 3 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10727095 | leyvis laura brito peña | leyvis laura  brito peña | 3 |
| 10564403 | Gilson Portugal de Oliveira | Gilson  Portugal de oliveira | 3 |
| 13052453 | José Otalicio  Martins Rocha Júnior | José  Otalicio Martins Rocha Júnior | 3 |
| 11638533 | elias de souza gonçalves | Elias  de souza goncalves | 3 |
| 12529187 | Vivianaa Sillo Gonzales | Viviana sillo gonzales | 3 |
| 12431917 | sylvester dugar | Sylvester Dugah | 3 |
| 10983425 | Aigul Isayeva | aigul issayeva | 3 |
| 13308991 | Conceicao Ramos  Gonçalves | Conceicao ramos Goncalves | 3 |
| 10725117 | Jose Antonio Alayo Rojas | José antonio Alayo rojas | 3 |
| 12342575 | João Morais | joao morais | 3 |
| 11136119 | Anderson Urena | anderson  Ureña | 3 |
| 13410439 | bingbing han | binbin huan | 3 |
| 10723575 | Pech Sovannak | pich sovannak | 3 |
| 11347547 | Oleg Kazakov | Olga Kazakova | 3 |
| 11215013 | Cesar Piña | cesar pina | 3 |
| 11578355 | evenir westphal | Evenir Westphal | 3 |
| 10740847 | edwin a herrera arevalo | edwin herrera-arevalo | 3 |
| 12237317 | nelly deljes | nelly del jesus | 3 |
| 13560687 | asma maredia | amina maredia | 3 |
| 14541889 | Shamroz Kadiwal | Shams Kadiwal | 3 |
| 11102189 | Aristóteles Alves da Silva | Aristoteles Alves Da  Silva | 3 |
| 14882333 | joão manuel  corte | josé manuel corte | 3 |
| 15061727 | Eng Ly | Pheng Ly | 3 |
| 13296693 | Luis Severiano | luis severino | 3 |
| 13248427 | Mário Teixeira | mario teixeira | 3 |
| 11764875 | Mukashema Saidath | mukashema saidati | 3 |
| 14406693 | Jen Sheng Cheng | ren sheng cheng | 3 |
| 2532544 | bety fernandes | Betty Fernandes | 3 |
| 12751191 | Elizabeth Pumachay ybori | elizabeth pumachay ibori | 3 |
| 13961161 | Genilson Souza | genilson souza | 3 |
| 14750027 | kehua chen | kechao chen | 3 |
| 12101041 | davi nunes andrade | davi nunes andrade | 3 |
| 14460001 | jianrong fu | jiang fu | 3 |
| 11823129 | Jose F Cardenas | Jose Cardenas | 3 |
| 17156841 | hua zhang | ashu zhang | 3 |
| 11376197 | Katy Suarez Quispe | caty suarez quispe | 3 |
| 11469585 |  xiaohong fu | xiaohong guo | 3 |
| 11333893 | İLHAN DEMİRCİ | ILHAN DEMIRCI | 3 |
| 12631889 | jose | Jose . | 3 |
| 10811181 | Octavio Garcia | octavio garcía | 3 |
| 13252863 | shuhua li | hua li | 3 |
| 11790399 | Alena Nikitina | Alevtina Nikitina | 3 |
| 8321252 | Miguel | miguel , | 3 |
| 11524123 | denis damaso | denis damba | 3 |
| 10826653 | emerluisreyes | erme luis reyes | 3 |
| 10450837 | rosalba vilchez | Rosalba Vilchez | 3 |
| 14115587 | wang hong | wang hongbin | 3 |
| 13132081 | joao filho | jolino filho | 3 |
| 14858181 | qingxiu huang | qingxue huang | 3 |
| 16300179 | Xin Hua Din | Xinghua Ding | 3 |
| 21104125 | Emili Oliver | Idemili Oliver | 3 |
| 12503361 | Veslau Kandrusevich | veslav kandrusevich | 3 |
| 10747593 | Aleksandr Doka | Aleksandr Louska | 3 |
| 13113533 | Aleksandr Shulmin | Alexander Shulmin | 3 |
| 11086593 | virgilio gervacio | Vigilio Gervacio | 3 |
| 10724493 | wilfredo aleman | Wilfredo Alemán | 3 |
| 11281443 | Laura Catalano | laura catalano | 3 |
| 10384349 | Vincent Tierney | Vinniet Tierney | 3 |
| 13135197 | joseph shikhman | Joseph Shikman | 3 |
| 11347989 | Maria Olivia Roldan Ramirez | maria olivia Roldan Ramírez | 3 |
| 11106133 | mohammad salman | muhammad suleman | 3 |
| 110527 | VIP Rebate Realty Co | VIP Rebate Realty | 3 |
| 433321 | Carla Andreia Corria Vieira | Carla andreia Correia Vieira | 3 |
| 306447 | Frederico A Dearruda | Frederico A Arruda | 3 |
| 915339 | stephen miller | steve miller | 3 |
| 1764712 | Aleksey Stukalyuk | Alexey Stukaluk | 3 |
| 1928394 | Moises Taveras | moises taveras | 3 |
| 2886732 | sylviane stefanellli | Sylviane Stefanelli | 3 |
| 5201038 | MELCI  JUANA  RAMIREZ  SOLIS | MELSI JUANA  RAMIREZ SOLIS | 3 |
| 5159104 | Gustavo de Sousa | gustavo de sousa | 3 |
| 914649 | Vivian A. Akoh | Vivian  Amoh | 3 |
| 6109202 | Judit Marfil NoguÃ | Judit Marfil Nogue | 3 |
| 3641072 | Augusto Estevao Ferreira GonÃ§alves | Augusto estevao Ferreira Goncalves | 3 |
| 7139372 | MANUEL MONZANIS DOÃ'ATE | MANUEL MONZONIS DOÑATE | 3 |
| 3928900 | Joseph Deerman | Joe Deerman | 3 |
| 3056362 | Douglas Rice | Doug Rice | 3 |
| 4445270 | Marco Antonio Paz GarcÃa | Marco Antonio Paz García | 3 |
| 5705106 | cruz melva mariÃ±ez luciano | cruzmelva marinez luciano | 3 |
| 4102888 | yuehong | Yue Hong | 3 |
| 4311782 |  Carlos Manuel dos Anjos AntÃ³nio | Carlos Manuel dos Anjos António | 3 |
| 4166268 | ALEKSANDR SERYAPIN | ALEXANDER SERYAPIN | 3 |
| 7067118 | CHARO DAZA MONTAÃ'EZ | CHARO DAZA MONTAÑEZ | 3 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 4420968 | melvin tavera | Melvin Taveras | 3 |
| 10344359 | Ernesto e Martínez | ernesto e martinez | 3 |
| 6033128 | Sorm Rina | som rina | 3 |
| 10126875 | Lúcia Da Conceição Freitas Correia | Lucia da Conceição Freitas Correia | 3 |
| 4557526 | Theresa St.Peter | Theresa A St Peter | 3 |
| 4369604 | Célia Magda Barros Pestana Fragoeiro | Célia Magda Barros Pestana  Fragoeiro | 3 |
| 10441575 | Joseisa Maria de Souza | Jozeiza Maria De Souza | 3 |
| 8805460 | flying | Ying | 3 |
| 9706191 | rafael simões | Rafael Simoes | 3 |
| 3245742 | Luca Brambilla | Laura Brambilla | 3 |
| 10521021 | irirs canjura | Iris Canjura | 3 |
| 4861066 | Antonio Dellatti | antonio dell'atti | 3 |
| 10390111 | Felipe Reyes | felipereyes | 3 |
| 5169656 | Enma Lisset Castañon Urdiales | Enma Lisset Castañon Urdiales | 3 |
| 10479509 | edilson Pérez arias | edilson perez arias | 3 |
| 10566809 | Ingrid Jerez | ingrid jerez | 3 |
| 10551073 | S. John Chirapatr | John Chirapatr | 3 |
| 837023 | José Roberto Gabriel Pita dos Santos | José Roberto Gabiel Pita dos Santos | 3 |
| 10870561 | Ana Nolasco | ana nolasco | 3 |
| 10079199 | richard pierre | richardson pierre | 3 |
| 1891490 | julian nunez | Julian Nuñez | 3 |
| 10385541 | kerlin guerrerero reinoso | kerlin guerrero reynoso | 3 |
| 10827375 | Karie Daniela da Dilva | karie daniela da silva | 3 |
| 10626017 | J.T.L. Hendriks | JTL Hendriks | 3 |
| 11073137 | Azucena Garcia | asucena garcia | 3 |
| 10556559 | José Maria Britez Mora | Jose Maria britez mora | 3 |
| 9131700 | Kimberly Hansen | Kimberly Lane | 3 |
| 10896119 | yolanda guia perez | Yolanda Guia erez | 3 |
| 11098497 | Sivia Rodriguez | silvia rodriguez | 3 |
| 10597767 | daniel martinez m. | daniel martinez | 3 |
| 10559155 | José Noel Álvarez Gutiérrez | Jose Noel Alvarez Gutierrez | 3 |
| 10690501 | María puma | maria Puma | 3 |
| 10906639 | vivianeloc | Viviane Loc | 3 |
| 8433962 | Carolina Diaz | carolina diaz | 3 |
| 10618361 | A.C.M. van der Post | ACM van der Post | 3 |
| 6611846 | Maria Lúcia de Olim Gomes | Maria Lucia de Olim Gomes | 3 |
| 11155541 | Lazaro de la Rosa R. | Lazaro de la Rosa | 3 |
| 10396521 | rene velasquez arias | ever velasquez arias | 3 |
| 10624645 | david garcia | David Garcia | 3 |
| 10861023 | Bendoim Inc. | bendoim inc | 3 |
| 11524239 | taiane ferreira nogueira | taiane Ferreira Nogueira | 3 |
| 10996529 | Ana Maria  Cardona Velez | Ana María Cardona Vélez | 3 |
| 10264877 | Yanilka Guerrero | yanilka guerrero | 3 |
| 10429297 | Alexandro da conceicao | Alexandro da conceição | 3 |
| 11615121 | mara hanukob | Mara Hanukov | 3 |
| 11433077 | Luis Miguel Mendonca da Silva | Luís Miguel Mendonça da silva | 3 |
| 10512705 | evandro aparecido becari | evandro aparecido borri | 3 |
| 9236426 | Virinia Guierrrez de Kahua | Virginia Gutierrez de Kahua | 3 |
| 3934480 | Maria Teresa Rodrigues Calaãşa | Maria  Teresa Rodrigues Calaca | 3 |
| 4013268 | Luis Alfonso Cano Quiñonez | luis Alfonso Cano Quiñonez | 3 |
| 940871 | Jenny elizabeth Davila Lalangue | Jenny Elizabeth Dávila Lalangui | 3 |
| 10642111 | deisy garcias | deicy  garcia | 3 |
| 10880321 | Aracelis Samuel cárter | aracelis samuel carter | 3 |
| 5909760 | Ángel Josue Miranda Lopez | Angel Josué Miranda López | 3 |
| 11902251 | wallace santos | Wallace Santos | 3 |
| 3244928 | JENNY DEL ROSARIO NUÃ'EZ GAROFALO | JENNY DEL ROSARIO NUÑEZ GAROFALO | 3 |
| 12157297 | Ivan reina Barrera | ivan reina barrera | 3 |
| 10428881 | Levchuk Olga | levchuk olga | 3 |
| 10838617 | Nohel Torres | nohel torres | 3 |
| 10558233 | robert rodricks | robert roertdricks | 3 |
| 11295819 | Lae See | Nalae See | 3 |
| 12194669 | José dolores silvestre mota | jose dolores silvestre mota | 3 |
| 6191282 | Antonio Pascale | antonio pascale | 3 |
| 11491265 | juisa guaman yuquilema | Luisa Guaman Yuquilema | 3 |
| 11426419 | xuefeng pan | xuefeng ni | 3 |
| 12000939 | Dalle Rive Diego | Dalle Rive Dive | 3 |
| 11153289 | grazia sciaulino | graziella sciaulino | 3 |
| 11134837 | francisca machaca viuda de ccalla | francisca machaca vda de calla | 3 |
| 10357022 | khovsorn | Khov Sorn | 3 |
| 12251325 | Débora Aparecida da Silva Pignatta | Debora Aparecida da silva Pignata | 3 |
| 10389333 | MA Lucero Avila | Lucero Avila | 3 |
| 6346948 | Nella Bottino | nella bottino | 3 |
| 1864384 | Lucy da Silva | Lucy Dasilva | 3 |
| 13021037 | Jairo de Jesús  Clavijo Sánchez | Jairo de Jesús Clavijo sanchez | 3 |
| 10645835 | carlosalfredoreyesmartinez | carlos alfredo reyes martinez | 3 |
| 12782453 | Matteo Ferrari | matteo ferrari | 3 |
| 4903098 | Nakato Ritah | nakato rita | 3 |
| 10563199 | Mr Peter Mezei | Peter Mezei | 3 |
| 10736059 | BanKheang | ban kheang | 3 |
| 10996457 | Angelina Graffi Teixeira | Angelina Grassi Texeira | 3 |
| 2458584 | Leon van der Linde | Ron van der Linden | 3 |
| 10382377 | Carolina Radaelli | carolina radaelli | 3 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12971423 | hong chen | chen chen | 3 |
| 13097285 | solange vaz | Solange Braz | 3 |
| 11350497 | Belquis Polo Olivares | Belquis Polo Olivero | 3 |
| 11913159 | Laudeci Schade | laudeci schade | 3 |
| 11530835 | Roberto Velez | robert Velez | 3 |
| 12147813 | melvin g reyes | melvin reyes | 3 |
| 3662394 | Martha J Loarca | Martha Loarca | 3 |
| 13104319 | aiqing dai | ming dai | 3 |
| 8332810 | Cheap vanna | chheav vanna | 3 |
| 12262283 | Ángel Gómez Paulino | Angel  Gomez Paulino | 3 |
| 14173817 | Aleksandr Surpin | Alexander Surpin | 3 |
| 14149689 | amandio filipe | Amândio Filipe | 3 |
| 14205543 | Mario miike | Mario  Miike | 3 |
| 14130801 | Fabio Tavera Portoreal | Fabio  Tavera Cortorreal | 3 |
| 8755126 | mauricio esteves | Mauricio Esteves | 3 |
| 11195301 | richard martinez l. | richard martinez | 3 |
| 11356961 | NIWTON JOSÉ CARNEIRO GUSMÃO | NIWTON  JOSE CARNEIRO GUSMAO | 3 |
| 11179977 | ramonita martinez | Ramonita Martínez | 3 |
| 10869381 | sebastianvreeswjktamoyo | sebastian vreeswjktamoyo | 3 |
| 13824237 | JOSÉ MIGUEL  MARTÍNEZ PACHÓN | JOSE MIGUEL  MARTINEZ PACHON | 3 |
| 12629529 | Liubov Beliaeva | Lyubov  Belyaeva | 3 |
| 13296625 | yazhen ding | ya zhen  ding | 3 |
| 14210691 | Kelly Suerdha queiroz filgueira | kelly suerdha queiroz flgueira | 3 |
| 13229443 | miao juan Zheng | MiaoJuan Zheng | 3 |
| 13610973 | Yescenia León Ortiz | Yescenia  Leon Ortiz | 3 |
| 1947638 | marco bosi | Marco Bogi | 3 |
| 15602477 | Irina Trifonova | Irina Larionova | 3 |
| 3783868 | sandra | Sandra . | 3 |
| 15853005 | reasmey03 Kim | reasmey kim | 3 |
| 14650153 | . Haurã Fábio  Dantas | Haurã Fábio Dantas | 3 |
| 7543142 | Maciej Opitek | maciek opitek | 3 |
| 15048013 | rosa  echeverry | oscar echeverry | 3 |
| 11529831 | Elvis Bonyeke dos santos oliveira | elvis bonyeke dos santos oliveira | 3 |
| 3971460 | amilcar ruiz | mila ruiz | 3 |
| 14308683 | Marco Aragao | marco  Aragao | 3 |
| 3196040 | Omar Aguillar | omar aguilar | 3 |
| 10852159 | Jorge Seuera | jorge sequera | 3 |
| 7413148 | jufangzhou | jiufang zou | 3 |
| 12794569 | leonardo goncalves | Leonardo Gonçalves | 3 |
| 12661053 | phalla prom | Phalla Yom | 3 |
| 13487199 | Florentino Ramirez | florentio ramirez | 3 |
| 10630891 | Francys Procaci | francis procaci | 3 |
| 11044957 | Juan Guillermo Acevedo Castellanos | José Guillermo Acevedo Castellanos | 3 |
| 14436851 | dawei zhu | de zhu | 3 |
| 11260313 | rina cruz challco | hilda cruz challco | 3 |
| 17078545 | shunfen xing | shunhua xing | 3 |
| 13567773 | liying zhao | ying  zhao | 3 |
| 11610029 | Patricia Jiménez García | Patricia JImenez Garcia | 3 |
| 8104438 | Joy A Burdin | Josh Burdin | 3 |
| 11874215 | Tatiana Zlobina | tatyana zlobina | 3 |
| 9399240 | Jacqueline Melo | jacqueline melo | 3 |
| 19431553 | JOHNNY  GAMBOA | JONHNY GAMBOA | 3 |
| 14232941 | Mirian Lopez | miriam lopez | 3 |
| 11124399 | Ludmila Avdeeva | Lyudmila Andreeva | 3 |
| 11130973 | Hector Sanchez | hector sanchez | 3 |
| 12899529 | francisco perez | Francisco Pérez | 3 |
| 8206794 | Maksim Tetievskiy | Maksim Tetiyevsky | 3 |
| 12870299 | yaritza De la torre | yaritza delatorre | 3 |
| 10687313 | samuel mendonça | Samuel Mendonca | 3 |
| 13720055 | xinwei lv | xin lv | 3 |
| 18876541 | jianzai zhang | jianlin zhang | 3 |
| 11328755 | Waswa Perezi | waswa perez | 3 |
| 11133503 | satish kumar | sai kumar | 3 |
| 17601827 | Maricelys Robles | maricely robles | 3 |
| 15048659 | wendou zhang | wengdong zhang | 3 |
| 14655541 | lei  han | pei an | 3 |
| 14854707 | dong li | xudong liu | 3 |
| 12019257 | yanru wei | yn wei | 3 |
| 18769289 | xiulan zhang | xia zhang | 3 |
| 11561111 | Luis Fernando Megia Arevalo | Luis Fernando Mejía Arévalo | 3 |
| 4186508 | Marcelo dasilva | marcelo silva | 3 |
| 11126203 | Altenio M Baez Adames | Altenio Baez Adames | 3 |
| 11203981 | noelia mendonça | Noelia Mendonca | 3 |
| 8514760 | Evgeniy Romanov | Evgeniy Taranov | 3 |
| 10897713 | ana ramirez | anita ramires | 3 |
| 13097887 | xiujuan zhao | juan zhao | 3 |
| 11162521 | Keyla Familia | keyla familia | 3 |
| 11417489 | Irma dos Prazeres da Silva de Proencio | Irma Dos Prazeres da Silva De Proencio | 3 |
| 7339298 | hanny | ha | 3 |
| 10574839 | Mr.Prachuap Bhaingern | Prachuap Bhaingern | 3 |
| 11391509 | Beatris Risco | beatriz risco | 3 |
| 10885069 | dani sel | Daniel | 3 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12902241 | Irina  Yemelianenkova | Irina Yemelyanenkova | 3 |
| 10837291 | Hernan Torréns | hernan torrens | 3 |
| 12418657 | Samuel da Silva | Samuel Dasilva | 3 |
| 12320597 | Wellington de Jesus Ponceano. | Wellington DeJesus Ponceano | 3 |
| 17324807 | Chunxiang Xia | chunxiang xia | 3 |
| 10726917 | Paul May | Paul matty | 3 |
| 10967515 | josé flaviano celestino da silva | Jose flaviano  celestino da silva | 3 |
| 10749185 | lyudmila belskaya | Ludmila Belskaya | 3 |
| 14125713 | Jianchun Huang | jian chun huang | 3 |
| 12592941 | giovani peña paz | giovanny  peña paz | 3 |
| 19859819 | Claudia Gonçalves | claudia goncalves | 3 |
| 10945117 | willyam becker | Willyam Becker | 3 |
| 11224007 | Valeriy Krinicyn | Valery Krinitsyn | 3 |
| 843235 | Virgilio jose GonÃ§alves Rodrigues | Virgilio jose gonÃ§alves rodrigues | 3 |
| 3549502 | CÃtia Correia Andrade | Catia Correia Andrade | 3 |
| 3438532 | Temist Avile | temist aviles | 3 |
| 5911790 | luis A gonzalez | Luis A Gonzales | 3 |
| 6691824 | Zou Chunjuan | zou chunjuan | 3 |
| 8506922 | Jamil Elias | jamil elias | 3 |
| 9709063 | C. Scott Blevins | Scott Blevins | 3 |
| 6985230 | martina baldini | maria ubaldini | 3 |
| 3790412 | martha jimenes | Martha Jimenez | 3 |
| 8398470 | leironperez | Leiron Perez | 3 |
| 6133764 | Maria orellana | Marvin Orellana | 3 |
| 9169736 | evandro gonçalves | Evandro Goncalves | 3 |
| 7631094 | Marat Yermekeshev | Azamat Yermekeshev | 3 |
| 10837239 | Pedro lobos Navarro | pedro lobos navarro | 3 |
| 10632465 | javiercano | Javier Cano | 3 |
| 10613365 | Roso Colque | roso colque | 3 |
| 11004277 | José Óscar Yagüe López | Jose Oscar Yagüe Lopez | 3 |
| 7518544 | carolina aburto v. | carolina aburto | 3 |
| 10437363 | Marina Solnceva | Marina Solntseva | 3 |
| 10569593 | EVELIO MIRAGAYA NUÑEZ | CELSO MIRAGAYA NUÑEZ | 3 |
| 11014371 | Prakvannda | prak vanda | 3 |
| 11369409 | Nando Luiz lopes de lima | nando luiz lopes de lima | 3 |
| 11269339 | André Filipe ferreira silva | Andre Filipe Ferreira Silva | 3 |
| 11735435 | Mark Martsinkovsky | mark martsinkovskiy | 3 |
| 11852223 | Nuria Cuevas Navarro | Sara Cuevas Navarro | 3 |
| 11442905 | ranmenglong | ruan meng long | 3 |
| 9467216 | Justyna Bryla | justyna bryla | 3 |
| 11382555 | mari elizabeth anariba romero | mary elizabeth Anariba Romero | 3 |
| 10924027 | Kangpov | keang pov | 3 |
| 10671411 | Jose Luis Magallon Jr | Jose Luis Magallon | 3 |
| 10877167 | Alejandro Domíguez Falcón | Alejandro Dominguez Falcon | 3 |
| 8224070 | john bernardes | jonh bernardes | 3 |
| 11170173 | maria cazorla martinez | María Cazorla martinez | 3 |
| 10838809 | Solange espany lissett  capia nina | solange espany lissett capia nina | 3 |
| 12465761 | José Antonio pellicer pintado | Jose Antonio Pellicer Pintado | 3 |
| 12177867 | Magarita Rodriguez | margarita rodriguez | 3 |
| 1075553 | Debora Urso | Deborah Ursino | 3 |
| 11197083 | Yuliya Kravchenko | lidiya Kravchenko | 3 |
| 11581849 | Simone Desiderà | simone desidera | 3 |
| 11971169 | Jaime Morban | jaime morban | 3 |
| 13220461 | xunnan ye | xunn ye | 3 |
| 13243515 | Jose Dias | jose dias | 3 |
| 10482191 | YAM Medical Supply, Inc | Yam Medical Supply, Inc. | 3 |
| 11635781 | Odilia Castro | odilia castro | 3 |
| 11270361 | robert cantuaria | Robert Cantuaria | 3 |
| 11259015 | Florencio Talavera | florencio talavera | 3 |
| 14014449 | xingxiang gu | xing xiang  gu | 3 |
| 16597507 | jun ren | jinju ren | 3 |
| 10846245 | Hendry | hendry . | 3 |
| 12093231 | Olga Drozdova | Oleg Drozdov | 3 |
| 12923385 | dario fajardo | Darío Fajardo | 3 |
| 11282599 | Roney | roney ; | 3 |
| 16502077 | Diomedes Zorrilla Sosa | Diomedes Zorrilla S | 3 |
| 4281086 | luca pardini | luca pard | 3 |
| 11555887 | Pov Sovann | pov sovanny | 3 |
| 11303367 | Artem Plashey | Artsiom Plashey | 3 |
| 4243326 | Edemilson j Dalchiavon | Edmilson Dalchiavon | 3 |
| 11136021 | otilio fernandez | Otilio Fernandez | 3 |
| 13622435 | Wander Ramirez | wander ramirer | 3 |
| 11301447 | rocio mosquera m. | rocio mosquera | 3 |
| 853961 | Margarida  Freitas | margarida freitas | 4 |
| 19990737 | yu hong liu | hong  liu | 4 |
| 10612559 | Arelis Garavito Córdoba | arelis garavito cordoba | 4 |
| 11085267 | maria e morapliego | maria e pliego | 4 |
| 635459 | Maria JosÃ© GonÃ§alves | Maria Jose Goncalves | 4 |
| 657525 | ana sara da silva | Ana Sara Dasilva | 4 |
| 2448948 | Brian Benningfield | B Benningfield | 4 |
| 11388163 | Heng Hong Kok | heng hongkok | 4 |
| 10458927 | fanny liranzo | ana fanny liranzo | 4 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10666141 | manoel ferreira leao | Manoel Ferreira Leão | 4 |
| 13702901 | francisco alberto nunez perez | Francisco alberto Nunez Perez | 4 |
| 2228316 | Maria do RosÃirio Silva Ãlvaro | Maria do Rosário Silva Alvaro | 4 |
| 10914111 | João Fernandes Cardoso | joao fernandes cardoso | 4 |
| 16083807 | xiang hu | xingxing hu | 4 |
| 21552719 | chen haiqiao | chen hao | 4 |
| 11889247 | Pavel Kyrov | pavel kyrov | 4 |
| 10514153 | Tamara Ens | Tamara Jensen | 4 |
| 10976089 | João Almeida Oliveira | joao almeida oliveira | 4 |
| 19971369 | chau nguyen thi | chau nguyen | 4 |
| 5367462 | maykon antonio desouza | Maykon Antonio de Souza | 4 |
| 3080124 | Ãlvaro EugÃ©nio Chaves da Silva | Álvaro Eugénio Chaves da Silva | 4 |
| 1050143 | murilo a.mendes | Murilo Mendes | 4 |
| 10900977 | Andrii Berestovskyi | Andrey Berestovskiy | 4 |
| 10559211 | Rubén D. Silverio | Ruben Silverio | 4 |
| 10448597 | auricelio de lima frança | Auricélio de Lima França | 4 |
| 11094513 | RODRIGO GARBELOTTO PINTO | DIEGO GARBELOTTO PINTO | 4 |
| 8600850 | xihong song | Xi Hong Song | 4 |
| 11803499 | Elaine Mota de Oliveira | elaine mota de oliveira | 4 |
| 10509457 | Mirian felicita Núñez castillo | Mirian Felicita Nuñez Castillo | 4 |
| 12674047 | quim prats carreras | joaquim  prats carreras | 4 |
| 10096349 | esperanza saavedra suarez | Esperanza Saavedra Suárez | 4 |
| 12948899 | yu lan  li | yulan li | 4 |
| 3182192 | gunawan | ade gunawan | 4 |
| 10606885 | Edita Nuñez | edita  nunez | 4 |
| 12732679 | luzevania agustin | Luz Evania Agustin | 4 |
| 15168853 | kunnan gao | na gao | 4 |
| 15745997 | Marc Neto | marc NET | 4 |
| 12777863 | Aleksandr Egorov | alexandr egorov | 4 |
| 16161549 | wilfredo quispe condori | wilmer quispe condori | 4 |
| 10981295 | zhen wu | zhenzhen wu | 4 |
| 14047553 | jorge bellido quicaño | angel bellido quicaño | 4 |
| 2321542 | ali khraibani | Ali Khoreibani | 4 |
| 10642545 | Gladis Rado Colque | gladys rado colque | 4 |
| 10557321 | Jose Matias de Abreu | jose matias de abreu | 4 |
| 10905617 | Elsa e Martinez | Elsa martinez | 4 |
| 513959 | TÃ´nia da ConceiÃ§Ã£o Martins Teixeira | Tania da Conceição Martins Teixeira | 4 |
| 255421 | Edson Teles Machado | edson teles machado | 4 |
| 3386178 | keila i rolls | kelvin rolls | 4 |
| 3676620 | Marcela M. Camacho | Maria M Camacho | 4 |
| 682113 | AntÃ³nio Miguel Luis Gomes | Antonio Miguel LuÃ-s Gomes | 4 |
| 2351986 | Alceufsantos | Alceu F Santos | 4 |
| 4169538 | Nasr Eldin Mohamed Abd El Gawad Ali | NasrEldin Mohamed AbdElGawad Aly | 4 |
| 10018961 | Paula Andrea Granada L | Paula Andrea Granada Lopez | 4 |
| 8450002 | Nora eliana Hernandes Ávila | nora eliana hernandez avila | 4 |
| 1827270 | Doi Marcelo Hiroaki | Marcelo Hiroaki | 4 |
| 5989548 | AscensÃ£o FÃitima Pereira Rodrigues | Ascensao Fatima Pereira Rodrigues | 4 |
| 3296928 | Wagner Machado Junior | Wagner Machado Jr | 4 |
| 7636090 | benjamin s. liendo | e. benjamis s. liendo | 4 |
| 10377773 | Gilbert McCormick | Gil McCormick | 4 |
| 8210198 | estela midori matsumura | Estela Midori Matsumura | 4 |
| 10965739 | Marcio w silva | Marcio Silva | 4 |
| 12049875 | tardeu cardoso soares | Tardieu Cardoso Soares | 4 |
| 10819283 | Katia Tecnology LLC | Katia Tecnology | 4 |
| 11113877 | rajput trading inc | Rajput Trading Inc. | 4 |
| 833091 | ClÃiudio Nobrega | claudio nobrega | 4 |
| 7355400 | Pa Houa Vang | pahoua vang | 4 |
| 10813443 | Jose Rodrigues Leite | jose rodrigues leite | 4 |
| 10732637 | nadson cardoso da silva | Nadson Cardoso da Silva | 4 |
| 3266536 | xiang zhao | xiaofeng zhao | 4 |
| 11557877 | rafael andres gonzalez leon | rafael andres gonzalez perez | 4 |
| 9993915 | Luís Miguel da Silva Pereira | Luis Miguel Silva Pereira | 4 |
| 5449698 | eddi | Eddie m | 4 |
| 11765097 | aleyda g | aleyda gomez | 4 |
| 12689939 | leiniz fondeur | Leinizt  Fondeur | 4 |
| 11861067 | José Wislley de Lima | jose wislley de lima | 4 |
| 14793641 | Júlio César Barros | julio cesar Barros | 4 |
| 11046033 | Sergey Naumov | sergey abrumov | 4 |
| 10614935 | Channy | Channy Thy | 4 |
| 12733913 | Natalício Ferreira Vieira | natalicio ferreira vieira | 4 |
| 14105985 | Eddy Jean Charles | eddy jean-charles | 4 |
| 12512299 | Cheila de Almeida Faustino | Cleila Almeida Faustino | 4 |
| 12515705 | mingwei sun | wei sun | 4 |
| 11964739 | julian gonzalez medina | julian  gonzalez mendoza | 4 |
| 15809779 | oleh krychkivskyi | Oleh Krychkivskiy | 4 |
| 4239646 | Jose Sosa | Jose A. Sosa | 4 |
| 10650773 | Aleksandr Muzichenko | Aliaksandr Muzychenka | 4 |
| 10909975 | Wilda Landázuri C. | Wilda Landazuri | 4 |
| 10609133 | Cinthia K Cordoba | cinthia k cordova | 4 |
| 13304623 | lirong duan | li duan | 4 |
| 11515435 | AdanTapara Apucusi | adan tapara apucusi | 4 |
| 14744447 | EDDY BRAVO | EDDY M BRAVO T | 4 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 18781089 | jingjie wang | ying wang | 4 |
| 11504017 | xiaoju liu | ju liu | 4 |
| 10947593 | Rodrigo Biedrzycka Maduell | rodrigo biedrzycka maduel | 4 |
| 17070415 | Irina Gordezkaya | irina gordetskaya | 4 |
| 18405031 | liankai ding | lan ding | 4 |
| 16139473 | Alexander Galeano | alexander galeano | 4 |
| 11218951 | Wilfredo Vilca Ferrufino | wilfredo vilca ferrufio | 4 |
| 12008301 | JOSE ANDRES PENA REY | JOSE ANDRES PENA | 4 |
| 21576123 | peipei zhang | pp zhang | 4 |
| 13476811 | lizahio baez marinez | Lizahio Baez Mariñez | 4 |
| 255541 | Maria Leonor BrazÃ£o GarcÃªs | Maria Leonor Brazao Garces | 4 |
| 10446345 | Jonathan Aguirre Villarriaga | jonathan aguirre villarriaga | 4 |
| 4921546 | ruth  castro  bueno | ruth castro bueno | 4 |
| 336301 | Simonia P. Gomes | Simonia Gomes | 4 |
| 10473457 | Mauricélio de Lima França | mauricelio de lima frança | 4 |
| 1873314 | MÃª Zita Camacho Roda | Maria Zita Camacho Roda | 4 |
| 3049090 | luz rodriguez | uziel rodriguez | 4 |
| 827959 | Fello Ramos-Reyes | fello ramos reyes | 4 |
| 1168536 | Zilka paula ferreira revollo | Zilka Paula Ferreira Revollo | 4 |
| 648781 | Ldia Leach | Lidia MA Leach | 4 |
| 1806006 | Maria Sofia Rocha | Maria Sofia Silva | 4 |
| 10781569 | Alison Fernando Florisbello de ferrari | alison fernando florisbello defferrari | 4 |
| 3539418 | Jospeh polidor | Joseph Polidor | 4 |
| 4931098 | MarÃa JesÃºs Reig Calabuig | Maria Jesus Reig Calabuig | 4 |
| 1458094 | LÃlia Maria NÃ³brega Castanha | Lilia Maria Nóbrega Castanha | 4 |
| 5323816 | Suzy Gonsalves | Suzy  A Goncalves | 4 |
| 5941998 | JosÃ© Boris LÃ³pez Aguirre | Jose Boris Lopez Aguirre | 4 |
| 4712306 | LuÃsa Maria Gama SpÃnola | Luisa Maria Gama Spinola | 4 |
| 8871658 | Grann Investments LLC | Grann Investments | 4 |
| 9163382 | José Ilidio Pascoal | jose ilidio pascoal | 4 |
| 2890340 | JosÃ© Miguel CaÃres da Silva | José Miguel Caíres da Silva | 4 |
| 9015016 | Francisco F Landaverde. | francisco f landaverde | 4 |
| 4121566 | JosÃ© Rosendo Barreto de NÃ³brega | José Rosendo Barreto de Nóbrega | 4 |
| 597267 | AndrÃ© JoÃ£o Fernandes de Castro | André João Fernandes de Castro | 4 |
| 2099324 | Joao francisco Ribeiro GonÃ§alves Marques | João Francisco Ribeiro Gonçalves Marques | 4 |
| 5205586 | Jenkell Abraham LÃ³pez Espada | Jen Kell Abraham Lopez Espada | 4 |
| 7317064 | emerole chidubem evans | Emerole Chidubem Evana | 4 |
| 412145 | Jean-Louis Camille | Jean-L Camille | 4 |
| 10529453 | Wa Xeng Vang | waxeng vang | 4 |
| 10178723 | francisca espiritu sierra | Francisca Espiritu Sierra | 4 |
| 2430958 | Rosana MarquÃ©s RodrÃguez | Rosana Marques Rodriguez | 4 |
| 11816359 | Amanda Merritt | MAndy Merritt | 4 |
| 10407355 | María de los Ángeles Medina | maria de los angeles medina | 4 |
| 10683097 | cesar de la cruz castro | gerardo de la cruz castro | 4 |
| 10855875 | Sergey Chigin | Sergey Pichugin | 4 |
| 7559308 | Dhallower hossain | Md Dhallower Hossain | 4 |
| 10492061 | Carmen Rosa Salazar corimanya | carmen rosa salazar corimanya | 4 |
| 3522266 | ana licinia franÃ§a gonÃ§alves | ana licinia franca goncalves | 4 |
| 10865795 | Ruiz Marco Antoniio | ruiz marco antonio | 4 |
| 10849409 | JOAO PAULO GATTO DE AZEVEDO CABARAL | JOAO PAULO GATTO AZEVEDO CABRAL | 4 |
| 10978015 | Filadelfo  Hernández | filadelfo Hernandez | 4 |
| 10929461 | Fermin B Mesina Jr | Fermin H Mesina | 4 |
| 10790991 | Almudena Bocanegra Calderón | almudena bocanegra calderon | 4 |
| 4002810 | Jose Ramon Fernandez Iglesias | José Ramón Fernández iglesias | 4 |
| 11126569 | Reginaldo Dantas da Silva | Nivaldo Dantas da Silva | 4 |
| 10980047 | david oseghale | edusi oseghale | 4 |
| 11454777 | Darivaldo Marques Lopes | darivaldo marques lopes | 4 |
| 11172827 | Misaraen fernandez Ruiz | misraen fernandez ruiz | 4 |
| 11221295 | Occiliene Jean Jacques | occilliene jean jacques | 4 |
| 10763909 | Edson Alves da Silva | edson alves da silva | 4 |
| 11511675 | ARVIG SERVICE SOLUTION INC | ARVIG SERVICE SOLUTION | 4 |
| 5766404 | M Manuela Mendes | Maria Manuela Mendes | 4 |
| 11268233 | Ramón Matias Suverbi Sosa | Ramon Matias Subervi Sosa | 4 |
| 4003714 | MÃ¡rcio MoisÃ©s Moniz Teixeira | Marcio Moisés Moniz Teixeira | 4 |
| 11372295 | jiansheng   yang | jianshengyang | 4 |
| 11269359 | Hernando Aparicio Hernadez | hernando aparicio hernandez | 4 |
| 10464563 | miriam maria | Miriam Makina | 4 |
| 11999805 | chan chau kuk | Chan Chau Kuk | 4 |
| 10828841 | José Agustín Angomás Jiménez | Jose Agustin Angomas Jimenez | 4 |
| 12440231 | Ernest Nichols | Ernest Nichols III | 4 |
| 12464701 | Anatolii Golub | Nataliia Golub | 4 |
| 12014191 | Alejandro Vallejo Cortés | alejandro vallejo cortes | 4 |
| 10534283 | many | many sam | 4 |
| 2077330 | edgar guzman | edgar guzman paz | 4 |
| 9457548 | M Brandon Stapley | brandon stapley | 4 |
| 11915941 | Valquiria Aparecida Garbin | valquiria aparecida garbim | 4 |
| 10691663 | ariel yno pita | ariel ynoa | 4 |
| 10773115 | Inova Opportunity LLC | inovaoportunity LLC | 4 |
| 13000039 | jun wang | junfang wang | 4 |
| 10501055 | Donna Rice-Orr | Donna Rice | 4 |
| 12976681 | zhang hui | zhang jinghui | 4 |
| 11490501 | irene boakye yiadom | Irene Boakye-Yiadom | 4 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11198837 | matheus de freitas selani | matheus de freitas selani kkk | 4 |
| 11783717 | Mas'udi | Mas'udi Udi | 4 |
| 12668461 | haishou wu | hai wu | 4 |
| 13398899 | yu ping li li | shu ping  li | 4 |
| 11967467 | khema | sok khema | 4 |
| 11857083 | Raul Cedano-Sanchez | raul cedano sanchez | 4 |
| 13625647 | tai cheng zhu | cheng zhu | 4 |
| 12979505 | Adriana  Yogui | adriana yogi | 4 |
| 13727797 | Patricia Castellanos Jiménez | patricia castellanos jimenez | 4 |
| 12221275 | Angel Castillo Ramos | angel castillo ramos | 4 |
| 4407606 | Reiner Fernandez Cubas | reyner fernandez cubas | 4 |
| 13088915 | Jorge  Fuentes | jorge fuentes | 4 |
| 13100175 | Sat sothearuos | sath sothearross | 4 |
| 12699529 | José Pereira dos Santos | jose pereira dos santos | 4 |
| 11319609 | tatrea bowers | Trea Bowers | 4 |
| 11018089 | sam nisay | Sam Say | 4 |
| 14915885 | Rolando Cabrera Fernandes | rolando cabrera fernandez | 4 |
| 12129961 | Andrea Rodriguez Cardenas | andrea rodriguezcardenas | 4 |
| 14257749 | yassin hmidi | yassine el hmidi | 4 |
| 11460347 | Isabel Gonçalves | Ana Isabel Gonçalves | 4 |
| 10917943 | Francisco Alexis Garcia De La Cruz | Fracisco Alexis  Garcia de la Cruz | 4 |
| 14690873 | long sheng  wang | longshen wang | 4 |
| 17399267 | huaping wei | hua wei | 4 |
| 11524113 | Wagner Robson Matias | Wagner  robson matias | 4 |
| 15051339 | Jhoan Valencia | juan valencia | 4 |
| 15711603 | ruifen shen | shen shen | 4 |
| 11553659 | Ronaldo Ribeiro Coelha | ronaldo ribeiro coelho | 4 |
| 9056924 | João Pedro da Costa Pereira | Joao Pedro Costa Pereira | 4 |
| 10673701 | yajie li | yu li | 4 |
| 12563699 | huaiyan cui | yan cui | 4 |
| 16047721 | Adriana Aparecida Azevedo Godzimski | Adriana aparecida azevedo godzimki | 4 |
| 12023577 | julia quispe mamani | raul quispe mamani | 4 |
| 14242415 | xiaoling liu | ling liu | 4 |
| S636934 | Jovan | Jovany Ko | 4 |
| 12154817 | marro marco | Marco Marro | 4 |
| 11260235 | Jhonattan Paulino Liz | Jhonattan Paulino | 4 |
| 11129097 | Yonell Saint Hilaire | yonell sainthilaire | 4 |
| 10815189 | angela sosa | angela , | 4 |
| 14400675 | Kadysha Yussupzhanova | Saya Yussupzhanova | 4 |
| 10686273 | Elena Rudichenko | Olena Rybachenko | 4 |
| 14665459 | Ivenio Moreira de Sousa | Ivenio  Moreira de solza | 4 |
| 10438109 | Svetlana Olijnyk | svitlana oliiinyk | 4 |
| 10897893 | xiaoming su | haomin sun | 4 |
| 12560887 | Carlos R Hernandez | carlor r hernandez | 4 |
| 11889471 | qingqing liu | qing liu | 4 |
| 13003703 | sara otero diez | sara otero | 4 |
| 593919 | Jose J. Pereira | Jobel Pereira | 4 |
| 389305 | Sandro Paulo Freitas | sandro paulo freitas | 4 |
| 1132001 | Vítor César Soares Vieira | Vitor Cesar Soares Vieira | 4 |
| 1287746 | Eleni P.Gomes | eleni p. gomes | 4 |
| 1928830 | Estiven Manuel Sosa | estiven manuel sosa | 4 |
| 1299738 | Johan Sebastian Carvajal Gonzalez | Johan sebastian carvajal gonzalez | 4 |
| 2166282 | Jose Abreu Campanario | José Abreu Campanário | 4 |
| 4690698 | Mohamad Al Hasan | mohamad alhasan | 4 |
| 3388346 | ishola joshua elusade | Ishola Joshua Elusade | 4 |
| 5301994 | jose florez | Jorge Florez | 4 |
| 4774938 | Elizangela M. Silva | Elisangela Silva | 4 |
| 6500592 | Madelyn Z Vue | madelyn z vue | 4 |
| 6565132 | Yan Ling Yu | yanling yu | 4 |
| 2635056 | Jaime Asaad Pérez Oña | Jaime Asaad Pérez Oña | 4 |
| 3644898 | Fábio André Costa Carreira Filipe | Fábio André Costa Carreira Filipe | 4 |
| 7552526 | Andreia Carina Fernandes de Jesus | Andreia Carina Fernandes Jesus | 4 |
| 3012378 | Rodrigo De Castro | Rodrigo S. DeCastro | 4 |
| 5956612 | Jerônimo Martín Rabasco | Jerónimo Martín Rabasco | 4 |
| 8039452 | Ignacio Cardenas | Nacho Cardenas | 4 |
| 8257148 | J Bagley | Joann Bagley | 4 |
| 1906504 | Luís José Marques Martins | Luis José Marques Martins | 4 |
| 1456686 | vitoria maria atalainha | Vitória Maria Atalainha | 4 |
| 2177028 | anerury bienvenido mañana santiago | aneury bienvenido mañaná santiago | 4 |
| 8055390 | Feliz Lozano Guerra | felix lozano guerra | 4 |
| 10334685 | Maria Alejandra Baena | maria alejandra baena | 4 |
| 2706942 | Tânia Patrícia Ferreira Sousa | Tânia Patricia Ferreira Sousa | 4 |
| 2888152 | Jordao da silva de Leça | jordao da silva de leça | 4 |
| 5261724 | Pablo María Estevez Muñoz | Pablo María Estevez Muñoz | 4 |
| 3687436 | Carla José Ramos Cãmara | Carla José Ramos Câmara | 4 |
| 362115 | manuel de la rosa | Manuel Delarosa | 4 |
| 5196102 | Michael stive Leon Leon | michael stive leon leon | 4 |
| 4268548 | José Miguel Fabrício Pereira Teixeira | Jose Miguel Fabricio Pereira Teixeira | 4 |
| 10279125 | Walter Mauricio rincón | walter mauricio rincon | 4 |
| 10635043 | alexandr goldshtain | Alexandr  Goldshtein | 4 |
| 10169563 | Coco | coco xu | 4 |
| 2480582 | Marco Paulo Fernandes Encarnaçãeo | Marco Paulo Fernandes Encarnação | 4 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10009689 | Svetlana Markina | Svetlana Margolina | 4 |
| 8127156 | MR. ALEJANDROPAPA DUMAGO | ALEJANDROPAPA DUMAGO | 4 |
| 10578527 | almir brasil de souza jr | almir brasil de souza junior | 4 |
| 969399 | LeÃ³nia PatrÃcia Castro Freitas Vieira | Leonia Patricia Castro Freitas Vieira | 4 |
| 3580774 | Rogerio Ferreira Barberesco | rogerio ferreira barbaresco | 4 |
| 10144207 | Prepelita | Ion Prepelita | 4 |
| 10858165 | Munir Reis Guimarães | munir reis guimaraes | 4 |
| 10397483 | Socheatey | Huy Socheatey | 4 |
| 10916825 | Karen Gallardo Valadez | karen gallardo valadez | 4 |
| 9921767 | jonathan job peralta Diaz | Jonathan Job Peralta Diaz | 4 |
| 5037254 | NILTON CANDIDO DE SOUZA | NIVALDO CANDIDO DE SOUZA | 4 |
| 10549769 | Erica Orozco Arango | erika orozco arango | 4 |
| 10991029 | Flávio Fernando Amancio | flavio fernando amancio | 4 |
| 10720945 | Jonas A Guimarães | jonas a guimaraes | 4 |
| 4555658 | Pedro JosÃ© da Costa GonÃ§alves | Pedro José da Costa Gonçalves | 4 |
| 1116279 | Jose Albino Goncalves Fernandes | jose albino goncalves Fernandes | 4 |
| 11014889 | Joan Noguera Sau | Joan Noguera | 4 |
| 6420046 | Julian Ricardo Colque | julian ricardo colque | 4 |
| 10344633 | Jorge M. Marin Ceteno | Jorge Marin Centeno | 4 |
| 1886056 | Andrea Cagliari | Andrea Calabria | 4 |
| 9920781 | Zulma Vergara Miranda | zulma vergara miranda | 4 |
| 10659247 | Mayleen D'Oleo | mayleen doleo | 4 |
| 10611173 | pedro José García | pedro jose garcia | 4 |
| 11285303 | mc transport | mc transport inc | 4 |
| 11021183 | RAUL GUTIERREZ CAHUANA | ALEX GUTIERREZ CAHUANA | 4 |
| 11025001 | augustinho aires dantas | Augustinho Aires Dantas | 4 |
| 3653276 | Monica Esther Fernandes Castrillon | Mónica Esther Fernández Castrillón | 4 |
| 10990523 | AKANDWANAHO BONDEX | AKANDWANAHO BENON | 4 |
| 11204689 | Gildemar Pereira de Sousa e Silva | Gilberto Pereira de Sousa e Silva | 4 |
| 10807315 | A. Poels-Ambrosius | A.T.C. Poels-Ambrosius | 4 |
| 7037858 | Samuel NÃ³brega ChÃcharo | Samuel Nóbrega Chícharo | 4 |
| 570299 | Marta Maria Noronha AssunÃ§Ã£o | Marta Maria Noronha Assunção | 4 |
| 9785457 | enzo del bono | vincenzo del bono | 4 |
| 10982557 | tianjian pan | Tian jia Pan | 4 |
| 11206639 | raul rimayhuaman huamantica | Raul Rimayhuaman Huamantica | 4 |
| 10878677 | Marilia Isabel Marinho Lopes Castro Carvalheira | Marilia Isabel Marinho Lopes de Castro Carvalheira | 4 |
| 10405041 | Erica Torres Pacheco | erica torres pacheco | 4 |
| 11502569 | Ya Transit Inc. | Ya Transit inc | 4 |
| 11228525 | jeses lopez villagomez | Jesus Lopez Villagomez | 4 |
| 11172573 | Noe Fernandez Ruiz | noe fernandez ruiz | 4 |
| 11577573 | Marie lespine | Marie Lespinasse | 4 |
| 11007205 | Ohodafe Olotewo | Dafe Olotewo | 4 |
| 10740123 | Nazar | Nazar Pis | 4 |
| 10905321 | Fabiana Jose de Abreu Gonçalves | Fabiana Jose Abreu Goncalves | 4 |
| 2530566 | Ana Bela CÃ¢mara Lomelino CÃ¢mara | Ana Bela Camara Lomelino Camara | 4 |
| 5108460 | ZÃ©lia do CÃ©u Martins Rodrigues Morujo | Zélia do Céu Martins Rodrigues Morujo | 4 |
| 10492939 | Alex Cruz Cárdenas | alex cruz cardenas | 4 |
| 11209727 | Miryam calderon martinez | Mirian Calderon Martinez | 4 |
| 10622655 | Anthony Martin Jr. | Anthony Martin | 4 |
| 6974286 | NÃ©lio Moniz GonÃ§alves | Nélio Moniz Gonçalves | 4 |
| 5971432 | Ã‰lia Teresa Lemos | elia teresa lemos | 4 |
| 12271863 | Juan Carlos Valiente Cea | Juan Carlos Valiente | 4 |
| 10419461 | Alex Lyabakh | Aleksey Lyabakh | 4 |
| 12386471 | Wilson Pinheiro Barbosa | wilson pinheiro barbosa | 4 |
| 10645207 | Igor Tsygankov | igor sayganov | 4 |
| 11260975 | josemar moreira de souza | josemar moreira da silva | 4 |
| 11636669 | Alexey Salamov | Alexey Almazov | 4 |
| 11983635 | José Fernandes Gonçalves | jose fernandes gonçalves | 4 |
| 10868815 | Thalita M. Correia | Thalita Correia | 4 |
| 12007523 | Maria Tiziana Giuffre' | maria tiziana giuffre | 4 |
| 12734503 | Silvio Santos de Jesus | silvio santos de jesus | 4 |
| 10404159 | welinton de la rosa | Welinton de la Rosa | 4 |
| 12797545 | José Roberto Martins | jose roberto martins | 4 |
| 10556199 | luz adriana betancur vasquez | adriana betancur vasquez | 4 |
| 12666991 | Agustin Quispe Osorio | agustin quispe osorio | 4 |
| 12283257 | Francesco nocera | franco nocera | 4 |
| 11736213 | francisco a Gonzalez | francisco gonzalez | 4 |
| 8286804 | Eric G Bertrand | Rick Bertrand | 4 |
| 11082927 | Tetiana Semenova | Elina Semenova | 4 |
| 12353717 | Iaroslav Masharovskyi | yaroslav masharovskiy | 4 |
| 4253920 | georges el hachem | george hachem | 4 |
| 11209701 | cai yu hong | cai yu hong cai | 4 |
| 13330663 | Clemantine Munyakazi | clementine munyakazi | 4 |
| 13566931 | henry pino jara | henry pino | 4 |
| 11055825 | stephany j. dultra | stephany dutra | 4 |
| 11131635 | Pitou | Pitou Sat | 4 |
| 13558321 | cleando benedito dos santos santos | clezinaldo benedito dos santos santos | 4 |
| 12216825 | mª francisca madrid gomez | francisca Madrid gomez | 4 |
| 9334960 | Lucía De Santo | lucia desanto | 4 |
| 10974495 | Vanessa Fabiana Ferreira | vanessa fabiana ferreira | 4 |
| 13534847 | elmir de moraes | Elmir Demoraes | 4 |
| 14757379 | liu ping tang | ping tang | 4 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12002185 | NORMA BEATRIZ RAMIREZ GIL | NORMA BEATRIZ RAMIREZ | 4 |
| 12820907 | judith Mbabazi | Juliet Mbabazi | 4 |
| 8450092 | Néstor Ruben banegas Lopez | nestor ruben banegas lopez | 4 |
| 12926181 | Tat'jana Krasnoperova | Katerina Krasnoperova | 4 |
| 12725643 | qinglan lai | lan lai | 4 |
| 14586131 | Roberto Antonio  ore carrillo | Roberto Antonio Ore Carrillo | 4 |
| 14531697 | Josue  P dias | Josué P Dias | 4 |
| 16758523 | fanny valverde | daniel valverde | 4 |
| 14037273 | ROCÍO  PÉREZ APARICIO | ROCIO PEREZ APARACIO | 4 |
| 13102657 | weiping xu | wei xu | 4 |
| 10507759 | ka yeng thao | Kayeng  Thao | 4 |
| 12843593 | Edimilson Gomes  de Miranda | Edmilson gomes de miranda | 4 |
| 1876284 | Herminia Pontes | Herminio Aponte | 4 |
| 12787827 | max de oliveira cardoso max | max de oliveira cardoso | 4 |
| 2577470 | Gonzalo Zuniga P | gonzalo zuniga | 4 |
| 11429065 | Eduardo takeshi yoshioka | Eduardo Takeshi Yohioka | 4 |
| 10571575 | Dílio Cesar Donado Martinez | Dilio César donado Martínez | 4 |
| 11859563 | Tatyana Stepanova | tatiana  stepanova | 4 |
| 12590347 | Thiago Guilhermino de Macedo | thiagoguilhermino de macedo | 4 |
| 12046565 | ximin li | xiaomin jia | 4 |
| 6801528 | gabriele michelotti | gabriel michelet | 4 |
| 3860998 | Nantaporn  Jitmankong | nantapon jitmankong | 4 |
| 10706025 | A- Lan Ward | a lan ward | 4 |
| 15588047 | yangjun chen | yanxing chen | 4 |
| 13034529 | yuegui zhang | ye zhang | 4 |
| 10722903 | fred mungure | fredrick mungure | 4 |
| 12281337 | messias jose de souza | Messias Jose de Sousa | 4 |
| 10588075 | Israel Perez Melgar | israel perez melgar | 4 |
| 13617067 | yinghua shen | jingguo sheng | 4 |
| 11576235 | guirong jin | guizhen jin | 4 |
| 12891373 | chunxia li | hua li | 4 |
| 12508051 | ROBERTO ALVES DA SILVA | CLEBERTON ALVES DA SILVA | 4 |
| 13546061 | Marcio Alves De Oliveira ... | Marcio Alves De Oliveira | 4 |
| 21644445 | alfredo duranona martinez | alfredo Durañona Martínez | 4 |
| 10512793 | Elene Badma-Goryaeva | Elena   Badma-Goryaeva | 4 |
| 16535859 | Ksenya Derugina | kseniya deryugina | 4 |
| 14258577 | felipe utani cuaresma | alipio utani cuaresma | 4 |
| 11456681 | Natalia Lomakina | nataly lomakina | 4 |
| 12910757 | janeth karime beltran mosquera | Janeth karime Beltran Moaquera | 4 |
| 11537025 | joao batista marcelino | João Batista Marcelino | 4 |
| 10454423 | Francesco Barbante | fancesco  barbante | 4 |
| 10107715 | Ugo Del Signore | ugo delsignore | 4 |
| 10358342 | Israel Pineda | israel piedra | 4 |
| 1528216 | José Maykol Rodrigues Gonçalves | Jose Maykol Rodrigues Goncalves | 4 |
| 11267797 | Valeriia Yaroshenko | Vera Yaroshenko | 4 |
| 11730677 | MaricelaYangali Perez | maricela yangali perez | 4 |
| 3594080 | massimiliano | massimiliano mei | 4 |
| 11902337 | Adriana Alves de Almeida | adriana alves de almeida | 4 |
| 12502715 | Maria Cidália Gomes Cró | Maria Cidália Gomes | 4 |
| 2271226 | giovanni puddu | Gianni Puddu | 4 |
| 11111801 | Franciléia Rodrigues de Sousa | francileia rodrigues de sousa | 4 |
| 5449604 | stefania elisabetta donatil | Stefania Elisabetta Donati | 4 |
| 11489579 | Marjorie Cordero Garita | Mojorie cordero garita | 4 |
| 15696891 | kevin  caballero | Kevin Caballero | 4 |
| 16060933 | Cha Va Chang | chava chang | 4 |
| 11909523 | Andrade | Eny Andrade | 4 |
| 11168603 | Galina Sergeeva | Liza Sergeeva | 4 |
| 23413997 | zilong liang | zi liang | 4 |
| 11147831 | Edwirth Quispe Peralta | edwirth quispe peralta | 4 |
| 11173673 | elisvaldo santos ferreira | Elisvaldo Santos Ferreira | 4 |
| 18301491 | siyuan guan | si guan | 4 |
| 5098994 | sandro diosdado sesma | Sandro Diosdado Sesma | 4 |
| 6093464 | Cui Mei Shan | cuimei shan | 4 |
| 3451744 | Denival Mendonça | denival mendonça | 4 |
| 4603644 | José Hilário Carvalho | Jose Hilario Carvalho | 4 |
| 6468810 | Sandra D Virkus | Sandi Virkus | 4 |
| 10360752 | Natalia Peñaherrera M. | Natalia  Peñaherrera | 4 |
| 3711578 | Rodrigo Gonçalves Simão | Rodrigo Goncalves Simao | 4 |
| 10619121 | Stanley Mungwe | Dr. Stanley Mungwe | 4 |
| 4545010 | Connie | Connie Sun | 4 |
| 10765495 | João Silca | Joana Silva | 4 |
| 8546914 | David H Clark | Dave Clark | 4 |
| 10891951 | Chosen One Networks | Chosen One Networks LLC | 4 |
| 10807615 | sergio rezende da silva | Sérgio Rezende da Silva | 4 |
| 2571218 | jose manuel fernandes | José Manuel Fernandes | 4 |
| 10585317 | Olga lucia gugliermino Elias | olga lucia gugliermino elias | 4 |
| 11038535 | Kateren etefani Chuquihuanca Pacco | Katerin Estefani CHuquihuanca Pacco | 4 |
| 10849017 | Allamberg LLC | Allamberg | 4 |
| 10687031 | António André de Sousa | Antonio andre de sousa | 4 |
| 10450197 | teresa ruiz de alarcon jaramillo | josefa ruiz de alarcon jaramillo | 4 |
| 11156889 | nadia calabro' | Nadia Calabrò | 4 |
| 10998081 | suxian wang | su wang | 4 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10491675 | Nizar Ali | nizarali | 4 |
| 10741977 | Edward Haymore Inc | Edward Haymore | 4 |
| 12038425 | Uilian Ricardo Ferreira Maciel | Uilian ricardo ferreira maciel | 4 |
| 11734297 | José ricardo gouveia pereira | Jose Ricardo Gouveia Pereira | 4 |
| 11945735 | cristina muñoz realpe | ana cristina muñoz realpe | 4 |
| 12598189 | Patrick m mbaru | Patrick Mbalu | 4 |
| 6642368 | georgi gudkovski | Georgy Gudkovsky | 4 |
| 11578831 | Patricia Carolina Varela | patricia carolina varela | 4 |
| 12900527 | onix martines | Onix  Martinez | 4 |
| 13601355 | Rasa Nunez | Rosalin Nunez | 4 |
| 11296239 | Abu Mohammed Majeed | Abu Mohammed Mohammed | 4 |
| 12181893 | jianfen chen | jie chen | 4 |
| 12208649 | Blia Xue Vang | bliaxue vang | 4 |
| 7487316 | Sanong  Chatchaioermlak | sanong chatchaioemlak | 4 |
| 10596379 | chantha | sok chantha | 4 |
| 4789508 | Andrea BaÃ¹ | andrea bau | 4 |
| 12723357 | lan tu lan | Lan tu chanh | 4 |
| 10886943 | José Vicente Morales | José Vicente Morales Gil | 4 |
| 14183751 | José Conrado  Peña Betancur | jose Conrado Pena Betancur | 4 |
| 10528319 | dalia cedeno gamba | Dalia Cedeno-Gamba | 4 |
| 17376823 | weidong shi | Wei Dong Shi | 4 |
| 12571209 | Hui-Hsiang Chuang | hui hsiang chuang | 4 |
| 10452037 | Maria Cusi Alarcon | Raul Cusi Alarcon | 4 |
| 18382855 | manuel vigueras | Manolo vigueras | 4 |
| 11214981 | marcia soares chaves | Márcia Soares Chaves | 4 |
| 14395559 | xianhua wang | hua wang | 4 |
| 18461337 | Cirila Esperme Ccoillcca | cirila esperme ccollcca | 4 |
| 21019089 | yonghong yao | hong yao | 4 |
| 11199339 | yan fang shen | fang shen | 4 |
| 9004314 | Maxim Kuznecov | Maksim Kuznetsov | 4 |
| 15548983 | vyacheslav  vasin | vyacheslav levin | 4 |
| 12946575 | Thou Ratana | sou rathana | 4 |
| 12115815 | Mikhail Yushin | mikhail yush | 4 |
| 15970117 | Ma. Efigenia Ortiz | Efigenia Ortiz | 4 |
| 10554291 | Luis Felipe de Carvalho | luiz felipe de carvalho | 4 |
| 14815901 | Alexander Guivan | Aleksandr Gyivan | 4 |
| 13656371 | sandra p chavarriaga | sandra caharriaga | 4 |
| 13975597 | Lydivine Uwimpundu | lidivine  uwimpundu | 4 |
| 11814599 | jose domingo duarte | Jose Domingo Marte | 4 |
| 10010121 | Jose Antonio Muñoz Fernandez | José Antonio  Muñoz Fernández | 4 |
| 582451 | MÃ¡rcio Silva Albuquerque | Marcio Silva de Albuquerque | 5 |
| 8338714 | Maria Luisa Santos | Maria Luisa Santos Adon | 5 |
| 11639963 | alicia romani pablo | Alicia  Romani Pablo | 5 |
| 11608425 | Maria Del Carmen Rodriguez Ruiz | Mari Carmen Rodriguez Ruiz | 5 |
| 4927178 | caterina | caterina liso | 5 |
| 2006590 | Marta Lucia Rojas Cuellar | martha lucia rojas cuellar | 5 |
| 1335410 | Emmanuel cyril rÃ©gis roujolle | Emmanuel Cyril RÃ©is Roujolle | 5 |
| 1350170 | Martha Carolina | Martha Carolina Leal | 5 |
| 683143 | Jhonatan Máximo GonÃ§alves | jhonatan maximo gonçalves | 5 |
| 6143578 | marcin hoin | marcin | 5 |
| 10644319 | Lorinda | Lorinda Chou | 5 |
| 11121051 | giovanni franco | giovanni franco pisu | 5 |
| 11473749 | Soto Real Estate Inc. | soto real estate inc | 5 |
| 9121896 | Andres Fernando Barros Bustamante | Luis Fernando Barros Bustamante | 5 |
| 12936653 | santiago cañazaca cahuana | sabina cañazaca cahuana | 5 |
| 10883935 | Rodrigo Paucar Sosa | Rodrigo Paucar | 5 |
| 11318949 | Darío Alberto Landaverde lemus | dario alberto  landaverde lemus | 5 |
| 13017717 | Marco Fidel Rivera Jaimes | marcos fidel rivera jaimes | 5 |
| 11505949 | G.Nyoman Suryanatha | g. nyoman suryanatha | 5 |
| 698353 | Luis Felipe Fernandez | Felipe Fernandez | 5 |
| 7321612 | andreia andreia | Eucleia  andreia | 5 |
| 10557431 | Osiris Sebastian Diaz | Osiris Sebastian | 5 |
| 4286994 | EDWIN DANILO PROAÃ'O PARREÃ'O | EDWIN DANILO PROAÑO PARREÑO | 5 |
| 574687 | andres lara soto | andres lara | 5 |
| 2143938 | Teresa Maria de Sousa MendonÃ§a | Teresa Maria Sousa Mendonça | 5 |
| 10470099 | Khvann Dara | khvan daravy | 5 |
| 2668012 | mohamed nazri bin mohamed nor | mohamed hamidi bin mohamed noor | 5 |
| 10949935 | Carlos Augusto Villalba Zabala | carlos augusto villalba zabala | 5 |
| 10713723 | edengreentrust | Eden Green Trust | 5 |
| 10797285 | Iván marinó Narváez colorado | Ivan Marino Narvaez Colorado | 5 |
| 10856201 | Sebastián Gómez | sebastian gomez | 5 |
| 10616157 | Hector Fabio Ortega | hector fabio  ortega | 5 |
| 13305547 | Consuelo Guerrero Vega | Consuelo Guerrero | 5 |
| 11016329 | nicola | nicola zito | 5 |
| 11565287 | adalberto diaz mendez | jose adalberto diaz mendez | 5 |
| 10781973 | María Eugenia Rodriguez Trinidad | maria eugenia rodriguez trinidad | 5 |
| 11739047 | Jose A Antigua Jr. | Jose A. Antigua | 5 |
| 10455307 | Jose Miguel Martinez Pilier | jose miguel martinez pilier | 5 |
| 9002022 | jolanda | jolanda cela | 5 |
| 11270287 | jose norman canales | jose norman canales funez | 5 |
| 10914087 | richard santos | jose richard santos | 5 |
| 11533179 | honi pereira do nascimento | honi pereira do nascimento honi | 5 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10460881 | Thomas Ramsey | tom ramsey | 5 |
| 10883091 | ferley vargas lora | ferley vargas | 5 |
| 11914349 | monica muller hino | monica muller | 5 |
| 11415435 | Aracely de las Mercedes Andrango Martinez | aracely de las mercedes andrango martínez | 5 |
| 1206222 | demetrio gea martinez | Demetrio Gea Martins | 5 |
| 11818925 | Santos Freddy Luque Cachca | santos freddy luque cachaca | 5 |
| 11029773 | Yevgeniya Minayeva | evgeniea mineeva | 5 |
| 11269599 | Emma Lily Iñiguez Montesdeoca | Lily Iñiguez Montesdeoca | 5 |
| 12736875 | ana valeria uria padilla | Valeria uria padilla | 5 |
| 6192946 | Gabriela Romero Jota | Gabriela Romero | 5 |
| 10394337 | María del Rosario Peña arenas | maria del rosario peña arenas | 5 |
| 3713870 | Oller Executive Group, Inc | Oller Executive Group | 5 |
| 3672414 | Telecomunicaciones Jllovera | Telecomunicaciones Jllovera S.L. | 5 |
| 1384604 | Adillson Luiz | Adilson Ap. Luiz | 5 |
| 4871490 | Sara Calero GarcÃa | sara calero garcia | 5 |
| 3276868 | Analuisa Altamirano | Ana L Altamirano | 5 |
| 4087368 | ignazio | ignazio cicu | 5 |
| 2109418 | maria hermelinda rodriguez abad | Maria Hermelinda Rodriguez Abad | 5 |
| 10341399 | oscar subirats bayo | oscar subirats | 5 |
| 9217082 | Maria Angeles Oliver Oliver | mari angeles oliver oliver | 5 |
| 1308528 | edward h douglas jr | edward douglas | 5 |
| 11107857 | Adriana Elena de la Torre Minuche | adriana elena de la torre minuche | 5 |
| 3697088 | Jose I Lopez | Jose I Lopez Felix | 5 |
| 4551236 | Eduardo Dias GonÃ§alves | eduardo dias goncalves | 5 |
| 10640933 | richard teixeira | rivaldo teixeira | 5 |
| 3267560 | olga lucia salazar varela | Olga Lucia Salazar Varela | 5 |
| 11096189 | Adonai | adonai teo | 5 |
| 11481023 | MANUEL VAZQUEZ | MANUEL CORTEZ | 5 |
| 957809 | jenniffer almanzar | Jenniffer Galarza | 5 |
| 11190907 | Glenda del valle  macias puerta | Glenda del Valle Macias Puerta | 5 |
| 10366156 | cristobal morales | cristobal morales maso | 5 |
| 10857261 | john fernandez de paredes | john fernandez de paredes silva | 5 |
| 11771481 | DIANA GONZALEZ RUIZ | DIANA GONZALEZ | 5 |
| 11636551 | sandra margarita alvarez rodriguez | Sandra Margarita Alvarez Rodriguez | 5 |
| 11867409 | novoalbert | Albert | 5 |
| 10624831 | ricardo martin haga neri | Ricardo Martín Haga nery | 5 |
| 5937954 | Jose Eurico Gomes | Eurico Gomes | 5 |
| 11638293 | João Eder Santana Ribeiro | joao eder santana ribeiro | 5 |
| 12897467 | edson ribeiro mendes neto | edson ribeiro mendes | 5 |
| 10775977 | Chue Dang Vang | chuedang vang | 5 |
| 10723581 | Shirley Karmelk Kes | Shirley karmelk | 5 |
| 10449539 | fabiano souza da silva | Fabiano Souza Da Silva | 5 |
| 11812603 | OMAR MENDEZ PEÑA | OMAR MENDEZ | 5 |
| 10590639 | Carlos Van Rooi | Carlo Rooi | 5 |
| 13300325 | Oneida Londoño | Monica  Londoño | 5 |
| 11609369 | Elena Us | Valentina Us | 5 |
| 12150833 | brayan randy mullisaca mamani | Brayam Randy Mullisaca Mamani | 5 |
| 15137543 | Nestor Gonzalez Arce | Nestor Gonzalez | 5 |
| 11180869 | Maria Aparecida Antunes | Maria Aparecida Mendes | 5 |
| 12907327 | juan marcos cano irene | marcos cano irene | 5 |
| 442391 | stephane | stephane paul | 5 |
| 13352617 | Jinn Shing  Su | jinn-shing su | 5 |
| 12657995 | Esther Davalos Rengifo | Rosa Esther Davalos Rengifo | 5 |
| 12566371 | joao dias dos santos | João Dias Dos Santos | 5 |
| 10633867 | Kenberlin Lulu | Kenberlin Huanco | 5 |
| 10504469 | Eliana De Aza | Delvin  De Aza | 5 |
| 11044131 | xingwei wang | wen wang | 5 |
| 13825737 | jiali zheng | Jiaqin Zheng | 5 |
| 12418287 | moises tornel alba | moises tornel | 5 |
| 12215951 | tuna jose kuish puwainchir | jose kuish puwainchir | 5 |
| 12408275 | Rosa Beatriz Cabrera Meario | rosa beatriz cabrera meaurio | 5 |
| 13359295 | yongsheng jin | yong jin | 5 |
| 10594705 | Antonio Ademar Neco | Antonio Ademar Ademar | 5 |
| 6588578 | jessica saturio castellares | Jessica  Saturio Castellare | 5 |
| 1425902 | Vicente Perez | Victoria Perez | 5 |
| 13811625 | chen  chen | he he | 5 |
| 4760296 | Vicente Jhonson Teran Sanches | vicente jhonson teran sanchez | 5 |
| 14762611 | george da silva costa | jeorge silva costa | 5 |
| 9036818 | Arismendi Mejia Rivas | arimendi mejias rivas | 5 |
| 8073614 | Carlos Manuel Araujo Martín | carlos manuel araujo martin | 5 |
| 4503080 | sonia carina caldeira freitas | Sónia Carina Caldeira Freitas | 5 |
| 159056 | Pedro rodrÃguez de los rÃos | pedro rodriguez de los rios | 5 |
| 3681066 | joel de jesus javiel | Joel De Jesus Javier | 5 |
| 7323398 | luzia goncalves | Luis Gonçalves | 5 |
| 4018724 | alessandro peri | alessandro | 5 |
| 6168464 | MARTHA BEATRIZ MENCIAS RUIZ | MARTHA BEATRIZ MENCIAS | 5 |
| 1567486 | carlos raul acuÃ±a | Carlos Raul Acuña | 5 |
| 10389931 | Josue Mercedes | Josue Mercedes Peña | 5 |
| 9672065 | Olushola  Omotayo | Shola Omotayo | 5 |
| 6907170 | samuel elias arboleda poma | Samuel Elias Arboleda Poma | 5 |
| 9305356 | Jackeline Baez | jackie baez | 5 |
| 7342452 | José Júlio Alves Reis de Andrade | Jose Julio Alves Reis Andrade | 5 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10353574 | Alessandro | Alessandro Magno | 5 |
| 10617337 | Leslie Lisseth Arevalo Gastelú | leslie lisseth arevalo gastelu | 5 |
| 8596308 | francisco garcia montoya | jose francisco garcia montoya | 5 |
| 10684491 | Sandy Z Handielh | sandy z handileh | 5 |
| 3380674 | Valdemar de Ornelas Gomes RomÃ£o | Valdemar Ornelas Gomes Romão | 5 |
| 10342765 | Benito Alejandro Peguero | benito alejandro peguero | 5 |
| 10914079 | Mie Vang Her | mei vang her | 5 |
| 2538530 | wilson ulloa | wilson vega-ulloa | 5 |
| 10541801 | cesarina flores moya | cesarina flores | 5 |
| 9990583 | Fatima Gonçalves | maria goncalves | 5 |
| 5634392 | stefano | stefano cosi | 5 |
| 10600845 | Maria Antonia Mejia | mariantonia mejia | 5 |
| 10804215 | hugo antonio luis trinidad | Hugo Antonio Luis Trinidad | 5 |
| 10545853 | Martin Alejandro Bahena Manjarrez | martin alejandro bahena manjarrez | 5 |
| 10566943 | María del Pilar Chacón Málaga | Maria  del Pilar chacon Malaga | 5 |
| 8058844 | João Alberto dos Santos Pereira | Joao Alberto Santos Pereira | 5 |
| 10611029 | Carlos Norberto Parra Cáceres | carlos norberto parra caceres | 5 |
| 10997929 | xin fan | weixiang fan | 5 |
| 11576795 | Ana Maria Santos Calaça | ana maria santos calaça | 5 |
| 11158517 | newton bandeira de oliveira | newton bandeira de oliveira cruz | 5 |
| 11057717 | Wilver Saucedo Pérez | wilver saucedo perez | 5 |
| 10984601 | jose manuel ferreira freitas | José Manuel Ferreira Freitas | 5 |
| 11280155 | olga catalina vega manriquez | Olga Catalina Vega Manrique | 5 |
| 11418119 | francisco javier grau garcia | Francisco Javier grau García | 5 |
| 8522238 | Leonardy Arturo Mejía Herrera | leonardi arturo mejia herrera | 5 |
| 10912639 | Lam Kng | Lam Yim Kng | 5 |
| 10819457 | flavia | flavia tizi | 5 |
| 10999189 | ANTONIO BERNARDEZ COLLAZO | JOSE ANTONIO BERNARDEZ COLLAZO | 5 |
| 11095063 | Nélia da Silva Neto Sousa | nelia da silva neto sousa | 5 |
| 11104249 | li, hehua | lily hehua li | 5 |
| 11021497 | Laura Melissa Perez | Laura Melissa Perez Mina | 5 |
| 11757559 | florentino urrego ruiz | florentino urrego | 5 |
| 11922007 | José Rodrigo Serafim Costa | jose rodrigo serafim costa | 5 |
| 11547961 | andre filipe veras martins | André Filipe Veras Martins | 5 |
| 11015361 | Ignacio Fernández Echeverría | ignacio fernandez echeverria | 5 |
| 8418932 | Christia Angliber Miranda Flores | christian angliber miranda flores | 5 |
| 5330342 | Wilson Emanuel Caldeira Gouveia | wilson emanuel caldeira gouveia | 5 |
| 12271879 | Lana Vahchuama | Sean Mua Vahchuama | 5 |
| 10627213 | Linnette .M Fernanz | Linnette Fernandez | 5 |
| 12263261 | Maria B Sinchi | maria sinche | 5 |
| 11160429 | marcello luiz miranda correia | marcello luiz miranda correia luiz | 5 |
| 11802015 | OLGA MAGDALENA COBOS DONOSO | MAGDALENA COBOS DONOSO | 5 |
| 11171565 | Sandra Milena Pérez Gómez | sandra Milena perez gomez | 5 |
| 10769617 | jose daniel silveira lopes | José Daniel Silveira Lopes | 5 |
| 10988107 | Fabio Jose d' Ornelas Brito | Fábio José D'Ornelas Brito | 5 |
| 10992799 | efrain tomas sebastian | Efrain Tomás Sebastián | 5 |
| 3750984 | FÃ¡bio Meireles de Jesus | Fabio Meireles Jesus | 5 |
| 11019431 | isabela ayala lopez | Isabelina Ayala Lopez | 5 |
| 13073585 | Janiere Alves dos Santos Silva Jane | Janiere Alves dos Santos Silva | 5 |
| 11184277 | julian | julian diaz | 5 |
| 11190145 | D&C Enterprises LLC | DAC Enterprises | 5 |
| 10881429 | ANDRE LUIS COSTA DA SILVA | ANDRE LUIS COSTA DA SILVA LUIS | 5 |
| 11754099 | Natelly | Natelly PEOU | 5 |
| 10992245 | andres izurieta vaca | andres izurieta | 5 |
| 12238077 | Grow Younger, LLC | Grow Younger | 5 |
| 12261281 | Javier Pena Rosa | Javier Pena | 5 |
| 10480259 | César Alberto casado de los santos | Cesar Alberto Casado De Los Santos | 5 |
| 13601343 | Ángela María Cedano Blondet | angela maria cedano blondet | 5 |
| 13381641 | John Andres Alvarez Velez | jhon andres  Alvarez Velez | 5 |
| 12736555 | fredy  huirse aragón | Fredy Huirse Aragon | 5 |
| 13627695 | leandro de souza | Leandro  Souza | 5 |
| 11123519 | Jose roberto da silva moraes do santos | josé roberto da silva morais dos  santos | 5 |
| 14072257 | wan li chi chi | wanli chi | 5 |
| 10952249 | daniela weigert da cruz | celma weigert da cruz | 5 |
| 11588311 | Liemsen (Sandy) | liem sen sandy | 5 |
| 10903779 | ma. del carmen granados guzman | ma carmen granados guzman | 5 |
| 13461145 | Rok Roki | Rok Rotovnik | 5 |
| 11516933 | erick | Erick Tiu | 5 |
| 12274747 | renying zhang | yi zhang | 5 |
| 10624769 | R. Zimmermann | Remond Zimmermann | 5 |
| 13269725 | luie enrique rairan | luis enrique triana | 5 |
| 13924241 | shilei jiang | er jiang | 5 |
| 11774249 | José Carlos de Melo Sampaio | Jose carlos De melo sampaio | 5 |
| 16539013 | Miriam de Jesus Berrio | miriam de jesus berrio v | 5 |
| 14593923 | aloysious ngabirano | aloysious nagaba | 5 |
| 11330477 | jose amado britez vallejo | Jose Amado Britez Vallejos | 5 |
| 14252355 | yanchao zhang | jianhua zhang | 5 |
| 14871063 | Viktoryia Mihno | Vika Mihno | 5 |
| 14588455 | Carlo Andree Vicuña Muhlig | carlo andree vicuña muhlig | 5 |
| 12332641 | zhaobin  peng | hao peng | 5 |
| 15268485 | Luis Verduzco Quintana | Jose Luis Verduzco Quintana | 5 |
| 10827543 | Elizabeete Maria Da Silva | elizabete maria da silva | 5 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11553091 | eliana freitas dos sants | Eliana  Freitas dos Santos | 5 |
| 11485431 | Simon Indra Wijaya j | simon indra wijaya | 5 |
| 10742829 | Marlene Valadão Evangelista | marelene valadao evangelista | 5 |
| 14391249 | deqiang tong | lin tong | 5 |
| 13010199 | francisco dipre | fran dipre | 5 |
| 10464295 | maria jose doyega morales | maria jose doyega morales | 5 |
| 13231221 | FLORES VELOZ SOSA | FLORES VELOZ | 5 |
| 13397649 | yanmin ye | jing ye | 5 |
| 10438247 | jose Alejandro Leal | Alejandro Leal | 5 |
| 11094007 | roberto louis | Roberto  Louis M | 5 |
| 11021299 | Ramon Cortorreal | Ana Cortorreal | 5 |
| 12001857 | abraham adell dolz | abraham adell | 5 |
| 10812243 | ana patricia vieira | patricia  vieira | 5 |
| 149736 | Maria Valencia Del Toro | Luisa Valencia Del Toro | 5 |
| 1410420 | Nicolau da Encarnacao Pestana | Nicolau da Encarnação Pestana | 5 |
| 2316708 | Jose Luciano Reis | Jose Luciano Reis | 5 |
| 2653550 | Alexander Moody | Alex Moody | 5 |
| 3262338 | Sara Barron Blas | Sara Barron | 5 |
| 2126388 | Marcos Jacinto | Marcos Jacinto Cruz | 5 |
| 4070064 | shirley | shirley brum | 5 |
| 1987600 | elisabetta | elisabetta cicu | 5 |
| 3042198 | Moises Arlindo Gonçalves Álvaro | moises arlindo gonçalves alvaro | 5 |
| 1697574 | roberto | roberto sala | 5 |
| 3035556 | Natasha Natasha | Natasha Cabrita | 5 |
| 3042446 | daniel israel lenu fernandez | Daniel Israel Lenu Fernandez | 5 |
| 5066724 | New Generation Med Supply Inc. | New Generation Medical Supply Inc | 5 |
| 3114946 | jones alves | Jones nose | 5 |
| 7512906 | Luís Miguel Moniz dos Santos | luis miguel moniz dos santos | 5 |
| 5409492 | André Leandro Coelho Gonçalves | André Leandro Coelho Gonçalves | 5 |
| 3763516 | Alexandre de Morais Procopio | alessandra de morais procopio | 5 |
| 4239518 | keny santana | Kennedy Santana | 5 |
| 8539210 | ximing song | ximing | 5 |
| 6464950 | Jerome,Willian.deffense | jerome william deffense | 5 |
| 4933866 | Sílvio Martim Barreto de Freitas | Silvio Martim Barreto Freitas | 5 |
| 8250274 | ANGEL FERNANDO GAONA MORA | ANGEL FERNANDO GAONA | 5 |
| 8547752 | Rosemarie Vancol | Rose Vancol | 5 |
| 6009248 | Monica Quintero | Monica Quintero Cruz | 5 |
| 9580927 | Miguel Antonio Faber Rebu | Miguel Antonio Faber | 5 |
| 780091 | Maria Gomes Melvill de Araújo | Maria Gomes Melvill Araujo | 5 |
| 9833935 | Nilton J Dasilva | Nilton da Silva | 5 |
| 9218694 | Miss Gani Shokan | Gani Shokan | 5 |
| 2833274 | david di sirò | David Di Sirò | 5 |
| 10382459 | OLGA I ARROYAVE V | OLGA INES ARROYAVE | 5 |
| 10429235 | herson vitor lira juca | Herson Vitor Lira Jucá | 5 |
| 5492554 | juan carlos vega alvarenga | Juan Carlos Vega Allvarenga | 5 |
| 10561651 | Abel Rodríguez González | abel rodriguez gonzalez | 5 |
| 4040900 | Thomas Fitterer | tom fitterer | 5 |
| 1034625 | Gervásio Teixeira Fernandes | gervásio teixeira fernandes | 5 |
| 4494300 | Vanessa | Van Prom | 5 |
| 4337296 | Magal del Socorro Sarango Paucar | magali del socorro sarango paucar | 5 |
| 10727103 | Lida Esperanza Roa Roa | lidia esperanza roa roa | 5 |
| 5426584 | Maria Jose Rodriguez Sosa | Maria Jose Rodriguez | 5 |
| 7870948 | Yolanda Montoro Cano | Yolanda Montoro | 5 |
| 7340226 | Luisa Arteaga M. | Luisa Arteaga Moreno | 5 |
| 9158232 | Daniel Rois | Daniel Rolo Róis | 5 |
| 10466715 | Verena Fonseca Rodriguez | irene fonseca rodriguez | 5 |
| 10595469 | Norma A Herrera | norma herrera | 5 |
| 10940645 | kemia pereira chaves bitaraes | Kemia Pereira Chaves Bitarães | 5 |
| 1015387 | Pedro Manuel Oliveira Melvill de Araújo | Pedro Manuel Oliveira Melvill Araujo | 5 |
| 10618093 | Percy Renato Torres Sánchez | percy renato torres sanchez | 5 |
| 10974197 | Claudimiro josé Tomé | claudiomiro jose tome | 5 |
| 8905456 | Oum rorn | oum tithrorn | 5 |
| 7001352 | Cesar Martinez Pais | Cesar Martinez | 5 |
| 10693979 | Rafael Llera Vega | Rafael Llera | 5 |
| 10607321 | Ayo Sam Opio | Ayo Sam | 5 |
| 10918773 | Victoria Hortencia Alejos Malpartida | victoria hortencia alejos malpartida | 5 |
| 10685391 | Alejandrina Huamán Pérez | alejandrina huaman perez | 5 |
| 11071063 | Oscar Alex Echegaray Albán | oscar alex echegaray alban | 5 |
| 10808881 | Damasino eleodoro chevarria León | damasino eleodoro chavarria leon | 5 |
| 10500933 | Marcos Humberto de Alcântara | marcos humberto de alcantara | 5 |
| 11068399 | Miluska Romero | Miluska Romero Peña | 5 |
| 10394587 | Norman Saul Rosales Ganto | norman saul rosales ganto | 5 |
| 10909719 | meuyfin saetern | Meuy Saetern | 5 |
| 11114363 | Hugo Isidro Gomez Pesantez | Hugo Isidro Gomez Suarez | 5 |
| 11070667 | Keylin Martinez Rijo | Keylin Martinez | 5 |
| 10927397 | joaquin ruiz diaz | joaquin ruiz | 5 |
| 10904671 | Mukhabbathon Turabaeva | Mukhabbatkhon Djuraeva | 5 |
| 10780783 | alfonso espinosa bermudez | luis alfonso espinosa bermudez | 5 |
| 10919929 | Wandy Yoel Santana Florentino | wandy yoel santana florentino | 5 |
| 11086639 | Rosimara S Kirchmair | Rosimara Silva Kirchmair | 5 |
| 11104423 | Anita del Lourdes Torres Torres | anita del lourdes torres torres | 5 |
| 11068087 | Yadir Ivan Avila Ortiz | yadir ivan avila ortiz | 5 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10517439 | Victor Arias | victor garcia | 5 |
| 10328583 | Alexandra | Alexandra Yapul | 5 |
| 907637 | fabio teofilo da silva | Fábio Teófilo da Silva | 5 |
| 11592709 | Gildo Perreira Marques | gildo pereira marques | 5 |
| 11006357 | Álvaro Luis Hernández Rojo | alvaro luis hernandez rojo | 5 |
| 11142105 | hua jun li | hao li | 5 |
| 10811381 | Rosario Quiliche Ramirez | Rosario Quiliche Ramirez | 5 |
| 10551357 | Jonnatan Gonzalez | Jon Gonzalez | 5 |
| 10063343 | Giovanni I. Tirado Ocasión | Giovanni Tirado Ocasio | 5 |
| 10780853 | Mary J. Sellers | Maryjean sellers | 5 |
| 11978293 | Luis angelo nunes fernandes mendes | Luís Angelo Nunes Fernandes Mendes | 5 |
| 10333141 | MIGUEL ANGEL SILVERA DIAZ | MIGUEL ANGEL SILVERA | 5 |
| 4978772 | jorge eliezer  torres  muñoz | jorge eliecer torres muñoz | 5 |
| 12021749 | CHEN,HUI-CHEN | CHEN,HUI PING | 5 |
| 11640225 | Great Basin Irrigation Co | great basin irrigation co. | 5 |
| 10391019 | marcia adelaida caranqui gerrero | Marcia Adelaida Caranqui Guerrero | 5 |
| 12274053 | Rodolfo Jonathan Soto Patiñó | rodolfo jonathan soto patiño | 5 |
| 12167359 | manuel orlando rodriguez cedeno | Manuel Orlando Rodriguez Cedeño | 5 |
| 12054493 | dahir omar dahir | Shukri omar dahir | 5 |
| 11554131 | Jean Carlos Adames Vargas | jean carlos adames vargas | 5 |
| 10541639 | Anabella Vasquez Pavez | anabel vasquez pavez | 5 |
| 7850954 | camilo | Camilo Luz | 5 |
| 9100638 | Maria Soledad Aunchayna Mary | Maria Soledad Aunchayna | 5 |
| 10932127 | Ellen Ribeiro do Prado Ramos | Saullo Ribeiro do Prado Ramos | 5 |
| 11601625 | rodolfo peralta garcia | rodolfo peralta peralta | 5 |
| 12320175 | MADIEL ARIZA NOVA | MADIEL ARIZA | 5 |
| 11069959 | Luis Antero Nanfuñay Calderón | luis antero nanfuñay calderon | 5 |
| 12227363 | xin ma | xiaofeng ma | 5 |
| 12855133 | Stefano Iseppato Stefano | Stefano Iseppato Iseppato | 5 |
| 12557393 | andrea janet morla | Andrea Janet  Morla | 5 |
| 4031580 | IvÃ¡n Gonzalo Burguete | ivan gonzalo burguete | 5 |
| 10929211 | Priscila Amorim Chaves | priscilla amorim  chaves | 5 |
| 10554901 | María Antonia Rodriguez Cerquera | maria antonia rodriguez cerquera | 5 |
| 12379149 | Fernando Gallvao López | Fernando  Galvao Lopes | 5 |
| 13297251 | Douglas Jonath Douglas Jonath | douglas jonath douglas jonath | 5 |
| 10855761 | adriana | adriana cela | 5 |
| 10702373 | Nanc milagros tamanaha Martínez | nancy milagros tamanaha martinez | 5 |
| 12639917 | Heveraldo Maia Cruz | Heveraldo Maia | 5 |
| 11315907 | Maurício Andrade dos Santos | Mauricio Andrade Santos | 5 |
| 10541069 | anderson cleyton felipe gaudencio | Anderson Cleyton Felipe Gaudêncio | 5 |
| 10381927 | john jairo bohorquez ramirez | John Jairo Bohorquez Ramirez | 5 |
| 947119 | felipe de jesus lopez | Felipe de Jesus Lopez V | 5 |
| 11772397 | albino | albino puma | 5 |
| 12928205 | klisman eloy mamani fuentes | Klisman Eloy Mamani Fuentes | 5 |
| 10816215 | sergio andres lopez naranjo | Sergio Andres Lopez Naranjo | 5 |
| 13249819 | Raimund0 Dominguez Baez | raimundo  dominguez baez | 5 |
| 13416777 | javier correa | Javier Corredor | 5 |
| 6341652 | Juan  delosSantos | juan de los santos | 5 |
| 11066051 | Jonggi Binsar P.Lbn gaol | jonggi binsar p.lbn.gaol | 5 |
| 10440027 | Romolo | Romolo Cela | 5 |
| 14840867 | ronald Armando  Rodriguez Mijuca | Ronald Armando Rodriguez mujica | 5 |
| 9302520 | Miguel Ángel Correa Vera | Miguel Ángel Correa | 5 |
| 12106243 | jaime munoz vera | jaime munoz | 5 |
| 11190733 | regina perez uni | regina  perez | 5 |
| 10589447 | maria grazia calo' | Maria Grazia Calò | 5 |
| 13274737 | Evelyn Anim-Darfour | Evelyn Darfour | 5 |
| 11384605 | Jesus Manuel Fuentes Pèrez | jesus manuel fuentes perez | 5 |
| 8399632 | jehimy zabala rico | Jehymi Zabala Rico | 5 |
| 15523263 | meng lim | koangmeng lim | 5 |
| 10597381 | miriam macea | miriam alvarez | 5 |
| 367573 | unitelecom | Unitelecom Inc | 5 |
| 13334159 | congxiang li | xiang liu | 5 |
| 12880149 | kaixuan liu | liu liu | 5 |
| 17038381 | Okurut Samuel | okurut sam | 5 |
| 15073903 | Carlos Arboleda | Juan Carlos Arboleda | 5 |
| 12250753 | shuyu   jia | shuyu jiang | 5 |
| 13969503 | xuegang dong | yan dong | 5 |
| 10991165 | Katia Lucia Torres Santos | katia lucia torres sants | 5 |
| 16562657 | adalberto cardoso da silva | Adalberto Cardoso da  Silva | 5 |
| 11111217 | jose cabrera mass | jose cabrera | 5 |
| 14017953 | ievgenii martynovych | Evgeniy Martynovich | 5 |
| 12479835 | yolanda sumi mamani | rosa sumi mamani | 5 |
| 10746741 | Sem Samnang | sam nang | 5 |
| 12101655 | Robert Dal Mung | Robert Dal | 5 |
| 12519359 | Francisco Javier Zena Fernandez | francisco javier zena fernadez | 5 |
| 11142711 | Sónia Patricia Mendonça Barradas | sonia patricia mendonça barradas | 5 |
| 13707667 | katherine alpire sanchez | kate alpire sanchez | 5 |
| 13521237 | yan wang | haiying wang | 5 |
| 21906479 | cai xia zou | xi zou | 5 |
| 20040333 | wang gui cheng | wan gui c | 5 |
| 18405299 | Service Inc Service Inc | cervise inc service inc | 5 |
| 11009447 | Ruth Noemi Sebastian Mateo | ruthnoemi sebastian mateo | 5 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11238301 | MARIA TANAKA ARAUZ | MARIA  TANAKA A. | 5 |
| 8929870 | Angelica V Fields | Angel Fields | 5 |
| 11209391 | monica bernal hernandez | angelica bernal hernandez | 5 |
| 1672774 | Florentina Chitic | florentina chirita | 5 |
| 10346115 | Sarvia Elescano Pachamorro | sarvia elescano  pachamoro | 5 |
| 14556257 | xie tao | xingjin tao | 5 |
| 12729541 | ji wu | jinyang wu | 5 |
| 10816919 | Mamoudou Jallow | Mamadou Diallo | 5 |
| 10483371 | Orbelina Madrid | noelia madrid | 5 |
| 4327274 | José manuel Mora Pérez | Jose Manuel Mora Perez | 5 |
| 10617155 | roberto guero | roberto fondi | 5 |
| 11034695 | Mayte Quezada Leon | Mayte Quezada | 5 |
| 10789357 | a bolivar salazar | andres bolivar salazar | 5 |
| 11479671 | Diana Carolina Jaramillo Perdomo | diana carolina jaramillo perdomo | 5 |
| 11721317 | blanca estela lopez mungia | Blanca Estela Lopez Munguia | 5 |
| 10575567 | Leissy Maria Patiño Martinez | Leissy M Patiño Martínez | 5 |
| 11646313 | Fuat İlyasoglu | Ferhat  İlyasoglu | 5 |
| 8453056 | Vito Viviano Ginexi | Viviano Ginexi | 5 |
| 11965679 | Luis Orlando Cardenas Marulanda | Orlando Cardenas Marulanda | 5 |
| 11200375 | Mary jhoselin canaza bautista | jhoselin canaza bautista | 5 |
| 14694285 | chuanlong tan | yonglong tan | 5 |
| 10564443 | Liem Lusiana Dewi | Lusiana Dewi | 5 |
| 12594987 | Teresa | Teresa Pita | 5 |
| 15358771 | Nélida Ruth Ruiz Casas | nelida ruth ruiz casas | 5 |
| 10425307 | Ricky Tolefree JR | ricky tolefree | 5 |
| 12561421 | feng mei li | mei li | 5 |
| 16090109 | yisela perez | liliana perez | 5 |
| 11078987 | Filip | filip you | 5 |
| 15092443 | osiel valdivie ruiz | osiel valdivie | 5 |
| 10606093 | Kolegov | Alan Kolegov | 5 |
| 10481233 | Liudmila Rozenberg | liuda rozenberg | 5 |
| 10588341 | victor claros lopez | Víctor Claros López | 5 |
| 2437274 | luis yoshiro padilla zagastizabal | Luis Yoshiro Padilla Zagastizabal | 5 |
| 8221822 | danilo | danilo luiz | 5 |
| 8365824 | Carlos Mario Tobón Tobón | Carlos mario tobon tobon | 5 |
| 5605396 | Antonio Borreguera Verguera | antonio borreguero vergara | 5 |
| 8150930 | juan andres roa monsalves | Juan Andres Roa Monsalves | 5 |
| 10331907 | Manuel Antonio Mauricio Pérez | manuel antonio mauricio perez | 5 |
| 3965610 | mayra mazara mota | mayra mazara | 5 |
| 7085324 | Hernan Gomez Mora | Hernan Gomez | 5 |
| 7121806 | rosana bermudez diaz | rosana bermudez | 5 |
| 7699022 | Claudia Lorena Girón castro | claudia lorena giron castro | 5 |
| 10628027 | Arnaldo Antônio de Souza | arnaldo antonio de souza | 5 |
| 10443369 | williams a ortez | William ortez | 5 |
| 5843396 | Antonia Jalomo Rodriguez | antonia jalomo-rodriguez | 5 |
| 3268256 | sergio antinori | Sergio Fanini | 5 |
| 11046725 | HAFIDA CHKOUNI RIFI | HAFIDA CHKOUNI | 5 |
| 10541777 | ramiro hernan jimenez cruz | Ramiro Hernan Jimenez Cruz | 5 |
| 11278003 | Antonio Taboada | Tony Taboada | 5 |
| 2831452 | José Policarpo Rodrigues | jose policarpo rodrigues | 5 |
| 11387809 | andreas andrianto | liem andreas andrianto | 5 |
| 6252204 | festim | festim cela | 5 |
| 10523119 | Nádia Joana Gomes Sousa | Nadia Joana G. Sousa | 5 |
| 10979777 | Yessica Magdaly Ancalla Rayan | yesica magdaly ancalla rayan | 5 |
| 11500557 | gibran | gibran dini | 5 |
| 10819381 | Alexey Pak | Alexey Pasynkov | 5 |
| 11956885 | jose alveiro tabares castañeda | alveiro tabares castañeda | 5 |
| 11456559 | jianyong liu | ying liu | 5 |
| 12212881 | luis a. silva | Luiz A Silva | 5 |
| 7132456 | luis miguel de sousa de sousa | Luis Miguel de Sousa de Sousa | 5 |
| 11599351 | miguel arnaud peña | miguel arnaud | 5 |
| 2294732 | Nur Alif. H | Nur Alif Hasan | 5 |
| 10941951 | Alexander van Berkum | Alex van Berkum | 5 |
| 3555492 | Cloves A Silveira Jr | cloves A silveira | 5 |
| 11387195 | edgar harold fajardo mosquera | Edgar Harold Fajardo Mosquera | 5 |
| 12871177 | Fábio Tadeu  Parreiras | fabio tadeu parreiras | 5 |
| 12231375 | norma virginia torres yanpara | Norma Virginia Torres Yampara | 5 |
| 12952355 | Mari Carmen Cruz Fernández | mari carmen cruz fernandez | 5 |
| 12357999 | MAMADOU | MAMADOU B SOW | 5 |
| 12521521 | haibin zhang | li zhang | 5 |
| 15499381 | Wilson Pontual | Jose Wilson Pontual | 5 |
| 11024593 | marcello augusto enck fogaca | Marcello Augusto Enck Fogaçã | 5 |
| 11770531 | castle investment group, inc | castle investment group corp | 5 |
| 15983563 | chaoxing mai | Haoxiang Ma | 5 |
| 1648978 | Simona Marsigli | simona magli | 5 |
| 10349089 | anel barajas morales | Annel  Barajas Morales | 5 |
| 10504231 | Ruben Salas | Ruben oyarce | 5 |
| 18738797 | hua jin huang | hu huang | 5 |
| 10504991 | Sluzhbin Sergey | suhin sergey | 5 |
| 19002399 | wenhua zhang | yu zhang | 5 |
| 18813357 | pann sokna | Pann Soklin | 5 |
| 16807931 | xiaoshan zhu | san zhu | 5 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 8106110 | fabio silva | Fábio  Silva | 5 |
| 10706301 | LETICIA NARVAEZ RICO | LETICIA NARVAEZ | 5 |
| 12560631 | Globexx North America inc. | Globexx North America | 5 |
| 10649283 | Marcela Gomez Leyva | Marcela Gomez | 6 |
| 8102882 | Jose Adriano Rodrigues  Pereira | jose adriano rodrigues pereira | 6 |
| 10680527 | Alejandro Ramirez Green | Alejandro Ramirez | 6 |
| 11337857 | Rafael Emilio Ortiz | Rafael Emilio Ortiz Reyes | 6 |
| 10739667 | wilson delacio martins aguia | wilson delacio martins | 6 |
| 2528972 | Mary Lynn Carrasquillo Gomez | Mary Lynn Carrasquillo | 6 |
| 9569691 | Alessandro | Alessandro Marro | 6 |
| 10526617 | prasanna | prasanna reddy | 6 |
| 10506335 | mariano manuel rodriguez puente | Mariano Manuel Rodríguez Puente | 6 |
| 4311676 | pilar reig calabuig | Maria pilar reig calabuig | 6 |
| 7538998 | federico alfonso tovar | federico alfonso | 6 |
| 11899949 | MARIA ALEXANDRA NARVAEZ | ALEXANDRA NARVAEZ | 6 |
| 136973 | Gianfranco Pinna | Giovanni Pinna | 6 |
| 3921134 | Francisco José Álvarez González | Francisco Jose Alvarez Gonzalez | 6 |
| 11640139 | ADRIANA DO NASCIMENTO HENRIQUE | APARECIDA DO NASCIMENTO HENRIQUE | 6 |
| 10567461 | Angel Andreakis Ulloa | Angel Andreakis | 6 |
| 10424355 | Carolina Santana Ortiz | Carolina Santana | 6 |
| 10889751 | Daniel Hernandez | Daniel Hernandez Cabas | 6 |
| 11322767 | Jainara Alves da Silva | Jainara Alves da Silva Alves | 6 |
| 16402397 | veronica ramirez henao | veronica ramirez | 6 |
| 11198689 | Ramatu Issahaku Issahaku | Ramatu Issahaku Iddrisu | 6 |
| 11221675 | John Gómez | jhon gomez | 6 |
| 10818819 | Maria Rosario Montoya Tobon | Rosario Montoya Tobon | 6 |
| 10516717 | Luis Brian Panta Zeña | Brian  Panta Zeña | 6 |
| 12876951 | chuanying zhang | huli zhang | 6 |
| 11542145 | yun xia liu | yu li | 6 |
| 2273204 | katerine rebeca santitesban huanca | katherine rebeca Santisteban Huanca | 6 |
| 4160108 | alessandro hombo | Alessandro Ogura | 6 |
| 10938117 | ernesto cervantes rocha | ernesto cervantes | 6 |
| 10891827 | Oyafajo Kehinde Habib | Oyafajo Kehinde | 6 |
| 2720146 | Carla Sofia Teixeira Luís | carla sofia teixeira luis | 6 |
| 175591 | tamires silva | tamires | 6 |
| 2826430 | catia raquel branco gouveia | Cátia Raquel Branco Gouveia | 6 |
| 10407845 | Zahira Acevedo Perez | Zahira Acevedo | 6 |
| 8236680 | flor neira veren | flor neira | 6 |
| 1171890 | Márcia Rubina dos Santos Fernandes | Marcia Rubina Santos Fernandes | 6 |
| 7154062 | Juan Andres Ruales Lopez | Juan Gabriel Ruales López | 6 |
| 11071615 | elsa judith bernechea lopez | elsa judith bernechea | 6 |
| 10769377 | José Hilário Pimenta Garanito | jose hilario pimenta garanito | 6 |
| 8378574 | Natália Maria Vieira de Azevedo | Natalia Maria Vieria Azevedo | 6 |
| 12677175 | Marcus Vinicius Fonseca Custodio | marcus vinicius fonseca  custodio | 6 |
| 11100201 | Marie Emilia Gerard | Emilia Gerard | 6 |
| 12511069 | Jussara Lira Sciotta | Jussara Sciotta | 6 |
| 13146541 | benilda leon puche | benilda leon | 6 |
| 10660421 | Jose Evaristo Cruz | evaristo cruz | 6 |
| 16292075 | tingting wu | wu tingting | 6 |
| 10332655 | luz adriana Blandon Carvajal | adriana blondon carvajal | 6 |
| 11845853 | JOSUE FERRERAS GOMEZ | JOSUE FERRERAS | 6 |
| 11093937 | Elsye Paola Álvarez Carrión | elsye paola alvarez carrion | 6 |
| 12024707 | Luciana Martinez Lopez | Luciana Martinez | 6 |
| 13170083 | VICTORIA LUNA TAFUR | VICTORIA LUNA | 6 |
| 14270311 | Viviane Nascimento | Viviane Nascimento Silva | 6 |
| 11897341 | sinotok yi | yi sinotok | 6 |
| 13463499 | Gleisson de matos Aguena  Gle | Gleisson de Matos Aguena | 6 |
| 14903721 | ripon chowdhury | ripon chy | 6 |
| 11717511 | miguel jaramillo parra | miguel jaramillo | 6 |
| 15947213 | Pery Noemi Apaza Perez | Noemi  Apaza Perez | 6 |
| 1486662 | marcia faleiro | marcia jesus | 6 |
| 7484896 | marisol sancho perez | marisol sancho | 6 |
| 12998043 | Emerson Ordoñez Arias | Emerson Ordoñez | 6 |
| 11416687 | jaime paul noblecilla romero | paul noblecilla romero | 6 |
| 11427901 | adelia pesquinha devit goulart | Adélia Pasquinha Devit Goulart | 6 |
| 17814847 | dong xue jing | dong jie | 6 |
| 9898821 | Fabio andres hernandez zuleta | andres hernandez zuleta | 6 |
| 10524523 | Catarina Gomes | Ana Gomes | 6 |
| 10505611 | RENE VEGA TOVAR | RENE VEGA | 6 |
| 10759609 | Daniela Silva | Daniela duarte | 6 |
| 10948269 | Júlio César Mansim Garcia | julio cesar mansim garcia | 6 |
| 2355760 | Maryanne Oller | Maryanne | 6 |
| 11054403 | guillermo orjuela luque | guillermo orjuela | 6 |
| 252345 | romeo ermenegildo | ermenegildo | 6 |
| 3171612 | María I Rodríguez Cortes | María I Rodríguez Cortés | 6 |
| 2128428 | Vasilica | popa vasilica | 6 |
| 3786472 | carmen elizabeth castilla c. | Carmen Elizabeth Castilla | 6 |
| 5350418 | Marisa Conceição de Sousa Gonçalves | Marisa Conceição de Sousa Gonçalves | 6 |
| 9093420 | jean carlos | jean carlos mejia | 6 |
| 11522875 | Antonio da Conceicao Valente de Andrade | António Conceição Valente de Andrade | 6 |
| 10889809 | Rafael Angel Calderon Muñoz | Rafael Angel Calderon | 6 |
| 10534447 | Erika Andreina De Abreu Fernandes | Erika Andreina De Abreu Fernandes Silva | 6 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10727991 | Williams King | williams | 6 |
| 11027305 | david alexis | david pereyra | 6 |
| 10698479 | fan | FAN SU | 6 |
| 10499627 | alfredo marrero mateo | alfredo marrero | 6 |
| 8514958 | Raudy Perez Lopez | Raudy Perez | 6 |
| 10601781 | FERNANDO PADRON  NAVA | FERNANDO PADRON | 6 |
| 11897209 | flavio faria alves | flavio faria | 6 |
| 5348568 | cintia liliana chícharo fernandes | Cintia Liliana Chícharo Fernandes | 6 |
| 10999627 | Lindinalva Maria Da Silva | Lindinalva Maria Da Silva Maria | 6 |
| 11841293 | Maria Carmo Rodrigues dos Santos | Maria Carmo Rodrigues dos Santos Carmo | 6 |
| 12403543 | Samuel Duran | Samuel Durán Nova | 6 |
| 12621133 | José Junior de Lima Manso | jose junior  de lima manso | 6 |
| 11601501 | MARIA RAQUEL JIMENEZ ZUASNABAR | RAQUEL JIMENEZ ZUASNABAR | 6 |
| 11855097 | Dêinely Chaiane Maretoli Deferrari | deinely chaiane  maretoli deferrari | 6 |
| 14318399 | ÁLVARO JOSÉ NOYA GRELA | ALVARO NOYA GRELA | 6 |
| 11138623 | María Lujan Otazu de Rosa | Maria de Lujan Otazu Da Rosa | 6 |
| 12301305 | wendy altagracia burgos nunez | wendy altagracia burgos | 6 |
| 3844488 | Alexandra Usme | alexandra ramirez | 6 |
| 11972701 | Marcela Pazmiño | Marcelo Trivino | 6 |
| 11019575 | Jacueline Labré | Jacqui Labre | 6 |
| 16895615 | xiaolan xiaolan | xiaolan wang | 6 |
| 12399711 | sylvia | Sylvia Reed | 6 |
| 10918533 | Edwin Antonio Campoverde Ramirez | Antonio Campoverde Ramirez | 6 |
| 12369029 | Mawlid Mumin Ainan | Mawlid Mumin | 6 |
| 5847572 | firmina do patrocinio gonsalves | Firmina Do Patricionio Goncalves | 6 |
| 3720284 | jose alves mato | jose alves | 6 |
| 10768589 | PO VANNARETH | VANNARETH PO | 6 |
| 14590677 | Pheng Kong Vang | Kong Vang | 6 |
| 15452429 | Gilberto Valencia Muñoz | Gilberto Valencia | 6 |
| 6325858 | Selma White | Selma Guimares | 6 |
| 11913437 | rafael bueno mateo | rafael bueno | 6 |
| 12897491 | janeth perlaza lopez | janeth perlaza | 6 |
| 370741 | fernado de araujo castro | Fernando de AraÃºjo Castro | 6 |
| 5262186 | maria sandrina nunes | sandrina nunes | 6 |
| 11939905 | Mabel Beatriz Da Rosa Perez | Mabel Beatriz Da Rosa | 6 |
| 12953431 | LEONARDO AMORIM | LEONARDO AMORIM GOMES | 6 |
| 14839289 | dina utani cuaresma | teodoro utani cuaresma | 6 |
| 10896625 | Luz Angela Gordillo | angela gordillo | 6 |
| 7966910 | Sonia De León Marqués | sonia de leon marques | 6 |
| 8054292 | Fredy Soliz Ramos | Fredy Soliz | 6 |
| 5717446 | oneida maria babosa | oneida barbosa | 6 |
| 220593 | Phil ferrara | philip j. ferrara | 6 |
| 1398798 | Mara Rubina CalaÃ§a da Silva | Mara Rubina CalaÃ§a da Silva Sousa | 6 |
| 2937904 | Sandra Mari-n | Sandra J  J Marin | 6 |
| 5959950 | AntÃºnio EstÃªvÃ£o Pereira Fernandes | António Estêvão Pereira Fernandes | 6 |
| 5689500 | juan marte e. | juan marte eduardo | 6 |
| 1420084 | JoÃ£o Daniel Vieira Vieira | joao daniel vieira vieira | 6 |
| 9483670 | julio cesar sanchez arias | julio cesar sanchez | 6 |
| 3071902 | Oscar Andres Obando Gomez | Oscar Andres Obando | 6 |
| 6653778 | alexis caballero | alexis caballero borba | 6 |
| 5201018 | William J. Ennis Jr | William Ennis | 6 |
| 3974058 | jackeline vargas rojas | jackeline vargas | 6 |
| 6682350 | Rosalvino Solarte Novoa | Rosalvino Solarte | 6 |
| 4152304 | Nelson Alamo | nelson m. alamo | 6 |
| 7570980 | Victor J San Luis Yanez | Victor J San Luis | 6 |
| 10278511 | Aristides Majano | aristides garcia | 6 |
| 3939198 | Zulmira Fernandes Ponte | Zulmira Fernandes | 6 |
| 3713040 | maria costanza capozzo | costanza capozzo | 6 |
| 10623641 | jose m. desantiago | Jose M De Santiago | 6 |
| 10863635 | Jus N Time Trust | Jus N Time | 6 |
| 10534367 | sovandara | sovandara peang | 6 |
| 4314544 | EstefÃ¢nio Ferreira AscenÃ§Ã£o Silva | Estefânio Ferreira Ascenção Silva | 6 |
| 10793093 | Cesar D De Jesus | cesar dejesus | 6 |
| 8785786 | jorge eduardo velasquez herrera | Jorge Eduardo Velásquez Herrera | 6 |
| 10836003 | Teresa Santos de Ponte Pestana Pita | Teresa Santos De Ponte Pestana | 6 |
| 10386069 | Pilar Rojas Salas | Pilar Rojas | 6 |
| 10791087 | Juliana Henríquez | Dulce Juliana Henriquez | 6 |
| 10853183 | abdelhadi  almohammad | abdel almohammadi | 6 |
| 11093545 | Tomas Familia Muñoz | Tomas Familia | 6 |
| 10570093 | Joseph N. Mathias | Joe Mathias | 6 |
| 11138529 | jailton ferreira da silva | alberto ferreira da silva | 6 |
| 10558259 | Fidelina Cedano | Fidelina Cedano Avila | 6 |
| 11163887 | teodoro solorzano alava | teodoro solorzano | 6 |
| 10611361 | Martín Alejandro Mosqueda del Castillo | martin alejandro mozqueda del castillo | 6 |
| 10500767 | yon jairo peña marin | yon jairo peña | 6 |
| 6461690 | Dayana Cadena | sonia Dayana Cadena | 6 |
| 10341001 | Valentina | valentina mura | 6 |
| 11316491 | Joaquim Nuno Gonçalves Magalhães | joaquim nuno goncalves magalhaes | 6 |
| 10932491 | carlos arturo castro henao | carlos arturo castro | 6 |
| 10885425 | luisantoniopena | Luis Antonio Peña | 6 |
| 11875519 | Ho Yen Woh | Yen Woh Ho | 6 |
| 11425213 | Octavio A Lopez | Octavio Andres Lopez | 6 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11137467 | Salvador Sanabria | Salvador Sanabria Parra | 6 |
| 11184919 | Luis Felipe Molina Gomez | Luis Felipe Molina | 6 |
| 10506563 | ramon l rosa | ramon l rosa ariel | 6 |
| 12094873 | Yinette Bernhardt Duran | Yinette Bernhardt | 6 |
| 12585667 | josenildo fernandes de souza | jose antonio fernandes de souza | 6 |
| 5344676 | fiordaliza torres | fior torres | 6 |
| 12158209 | Ang chamroeun | Oul chamrong | 6 |
| 11156505 | Luisa Gomez Simon | Luisa Gomez | 6 |
| 11651517 | juan carlos roca vazquez | Juan Carlos  Roca Vázquez | 6 |
| 12329869 | han xue feng | han xue feng  han | 6 |
| 10510465 | Kalica | kalica yeun | 6 |
| 12031287 | Angel L. Morales | angel morales | 6 |
| 12104441 | Karina Rodriguez Tabar | Karina Rodriguez | 6 |
| 13091945 | Edgard Mendes Baiao Filho | Edgard Mendes Baiao | 6 |
| 11757703 | jean-david bienaime | Jean David Bien-Aime | 6 |
| 11335397 | felipe silva | felipe paulino | 6 |
| 11043565 | Fernanda Viana Reuter | Fernanda Reuter | 6 |
| 11219413 | fiordaliza baez | fior baez | 6 |
| 11350545 | sonia cruz salas | sonia cruz | 6 |
| 14270237 | higor miranda | higor rabelo | 6 |
| 11517509 | leonardo montaño abreu | leonardo montaño | 6 |
| 11008815 | ana paula | ana paula silva | 6 |
| 12541511 | li zhang | lingling zhang | 6 |
| 14453985 | Yen yen Marliana ruddy | Yen yen Marliana | 6 |
| 11249801 | marco marco | Marco Agricola | 6 |
| 11822287 | Silva | Ana  Silva | 6 |
| 10804843 | josiane furlanetto | Giovane  Furlanetto | 6 |
| 14416453 | onar david torres | onar david torres tabra | 6 |
| 6595174 | Sencitel Inc | Sencitel Sencitel | 6 |
| 13080119 | Flavio de Assis Gomes Gomes | Flavio de Assis Gomes Flavio | 6 |
| 13558707 | Ana Sol de Monico | Yvette Sol de Monico | 6 |
| 16436857 | Avi Katz | Avraham katz | 6 |
| 10486523 | sebartiao nunes da silva gomes | Sebastião Nunes da Silva Gomes | 6 |
| 14132541 | Mayra Lopez Rivas | Mayra Lopez | 6 |
| 13119765 | lorenzo camargo | lorenzo camargo ortiz | 6 |
| 14893765 | lian zhu | lian hua pei | 6 |
| 10802537 | karina pacheco ramos | karina pacheco | 6 |
| 13068645 | yong zhang | long fang zhang | 6 |
| 10500969 | viviane schinalli | viviane schinalli Silva | 6 |
| 13275167 | yakiry queten andre | yakiry queten | 6 |
| 10614433 | Wu,Yu Tien | Yu Tien Wu | 6 |
| 16846019 | veronica paco banda | veronica paco | 6 |
| 16389323 | xia wang | xingming wang | 6 |
| 20467505 | noemi arteaga lopez | noemi arteaga | 6 |
| 3279078 | Yessenia Reynoso | Yessenia Reynoso Brito | 6 |
| 10447691 | Henry D. Guerrero R. | Henry Guerrero | 6 |
| 10759433 | Erika Perez Gomez | Erika Perez | 6 |
| 11361065 | heleno batista de morais | Heleno Batista de  Morais | 6 |
| 10609229 | jose ramon humo meta | jose  humo meta | 6 |
| 12243597 | Eduardo Pagan | ed Pagan | 6 |
| 11187457 | Aurelio Challco Vara | aurelio Challco | 6 |
| 13819353 | shuang li shen | sufang chen | 6 |
| 11159297 | ana esther jimenez bussy | ana esther jimenez | 6 |
| 10948211 | grazielle ferreira favaretto massarelli | grazielle ferreira favaretto massarelli grazi | 6 |
| 5676386 | Sebastian Moreno Lopez | Sebastian Moreno | 6 |
| 100889 | Jose Neto | Jose Arantes | 6 |
| 1009667 | Olegario | Olegario Munoz | 6 |
| 2663834 | jacinto martin jeffrey | jacinto martin jeffrey lopez | 6 |
| 2562722 | Abdul-Wahab Raaj | Abdul Raaj | 6 |
| 536619 | Roberti | Roberti Arapi | 6 |
| 1890592 | Mellisa Vanessa Fiallos Lopez | melissa vanessa fiallos lopez | 6 |
| 3479928 | federico | federico bossi | 6 |
| 2776052 | JoÃ£o Paulo Vieira dos Santos | Joao Paulo Vieira Santos | 6 |
| 2097998 | Fernando Jeronimo P | Fernando Jeronimo Pascual | 6 |
| 2553588 | Isabella Fiore | Isabella | 6 |
| 4310730 | Full Throttle 247, LLC | full-throttle 247, llc | 6 |
| 4723694 | NATALIA BAUTISTA MONTERREY | MARIA NATALIA BAUTISTA MONTERREY | 6 |
| 4126470 | Jorge Elieser Leon MorÃ¯ | jorge elieser leon more | 6 |
| 3190586 | Carlos | carlos mazur | 6 |
| 931721 | gemma hareu  sole | gemma hareu | 6 |
| 5778160 | Oyelakin Segun Alani | Oyelakin Segun | 6 |
| 3722662 | Maria Carla Gomes | Carla Duarte Gomes | 6 |
| 5777986 | Randy Mejia Reyes | Randy Mejia | 6 |
| 2934146 | Teresa Umbelina de Sousa Andrade GonÃ§alves | Teresa Umbelina Sousa Andrade Gonçalves | 6 |
| 4618238 | Christopher Clear | Chris Clear | 6 |
| 6129722 | JoÃ£o Carlos Nunes da Costa | João Carlos Nunes Costa | 6 |
| 3298274 | Pedro Miguel Teixeira de GÃªis | pedro miguel teixeira de gois | 6 |
| 2516496 | Laura Lopez Rubi | Laura  Lopez | 6 |
| 5103084 | Couch Corp of GA | Couch Corp | 6 |
| 4593794 | Carminda Nelson Alipio | Maria Carminda Nelson Alipio | 6 |
| 7353382 | clerio jose de morais | Clério José de Moraes | 6 |
| 10340447 | Mendolia Miranda Maria | Mendolia Miranda | 6 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 3456676 | Luis ramon caraballo | luis ramon caraballo pion | 6 |
| 3501848 | Male Sam Davis | Male Sam | 6 |
| 5824336 | Blanca Arcel Molina Saiz | blanca Arcel Molina | 6 |
| 10360348 | romana evangelista rosa | Ramona Evangelista Rosa | 6 |
| 9412344 | Marian Manzano López | Marian Manzano | 6 |
| 7714432 | Jesus Andino Ojeda | Jesus Andino | 6 |
| 8580146 | paco almodovar sanchez | francisco almodovar sanchez | 6 |
| 10388449 | KAROL OLINDA PALOMINO SANTI | KAROL OLINDA PALOMINO | 6 |
| 1421570 | John Nicholas | John Alan Nichols | 6 |
| 5677152 | jorge manuel gallastegui saenz | Jorge Manuel Gallastegui Sáenz | 6 |
| 8767422 | Jean Fco Montalvo M | Jean Montalvo | 6 |
| 10544793 | allan albuquerque silva | allan albuquerque | 6 |
| 5820324 | Ismael Ventura | jishmell ventura | 6 |
| 10732051 | Rosa Yessenia Flores Rivas | Rosa Yessenia Flores | 6 |
| 10742523 | José R. Sánchez | jose r sanchez | 6 |
| 5056908 | claudionen | claudionen viana | 6 |
| 10608707 | Jessica Villafane Velez | Jessica Villafane | 6 |
| 5143110 | MARIA CRISTINA DOS REIS PINTO | MARIA CRISTINA DOS REIS | 6 |
| 10825331 | Dr. Fidelis Okoye | Fidelis O Okoye | 6 |
| 2803900 | antonella | antonella rossi | 6 |
| 10395973 | Luis Antonio Ospina | Luis Antonio Ospina Mejia | 6 |
| 7980354 | Angelina Caires da Costa | Maria Angelina Caires da Costa | 6 |
| 10544903 | Charles | Charles Uloko | 6 |
| 10405763 | Ena Vega Bravo | Ena Vega | 6 |
| 10415657 | max alberto miranda perez | max alberto miranda | 6 |
| 11031697 | Luis Barrionuevo1 | Luis Barrionuevo Prado | 6 |
| 10783463 | roger stik lopez muñoz | roger stik lopez | 6 |
| 4816424 | Jose Julian Casal | Jose Julian | 6 |
| 11061683 | lider teobaldo calle ochoa | Lider Teobaldo Calle Ochoa | 6 |
| 10704611 | agustin mena | Agustin | 6 |
| 11182833 | António José Azevedo Spínola | Antonio jose azevedo spinola | 6 |
| 10885541 | makara | Heng Makara | 6 |
| 10939335 | Maria Gloria Amaro | Gloria Maria Amaro | 6 |
| 7095348 | wang weigang | weigang wang | 6 |
| 10622619 | nelly nolberta tumpay quispe | nolberta tumpay quispe | 6 |
| 11172437 | rafael robles baron | rafael robles | 6 |
| 9368362 | Marco Tulio Carcamo Avila | Marco Tulio Carcamo | 6 |
| 6558002 | Jeisson Fernando Rojas MontaÃ±a | jeisson fernando rojas montaña | 6 |
| 11140977 | Jorge Camacho Ortiz | Jorge Camacho | 6 |
| 2972578 | JosÃ© Teixeira Bonito | jose teixeira bonito | 6 |
| 11034533 | Jesus Gabriel Escalona | Gabriel Escalona | 6 |
| 11377201 | Luis Carlos Jaramillo Acuña | Luis Carlos Jaramillo | 6 |
| 10829613 | Jonathan Cortes Ayala | Jonathan Cortes | 6 |
| 8604700 | descheneaux andris | desch andris | 6 |
| 6313756 | florinda jiminian | Flor Jiminian | 6 |
| 3476574 | RUBINA HENRIQUES | PETRA RUBINA HENRIQUES | 6 |
| 10689603 | rathana | rathana peang | 6 |
| 10684371 | Ed Mills | edward mills | 6 |
| 11730959 | Bertilio S Rendon | Bert Rendon | 6 |
| 11571697 | LG Hayes | Lionel G Hayes | 6 |
| 8013504 | amparo rico de sabala | Amparo Rico Zabala | 6 |
| 11454851 | Fernando Barrios Mello | Fernando Barrios | 6 |
| 11434657 | alejandro vega callo | alejandro vega | 6 |
| 11902849 | guillermo pinto costa | guillermo pinto | 6 |
| 11953207 | Giuseppe | Giuseppe perra | 6 |
| 11032881 | gilberto alves | gilberto | 6 |
| 12001215 | Nsereko | Nsereko Isaac | 6 |
| 11192869 | Maria Dennis Rincon | Dennis Rincon | 6 |
| 11651261 | dr. kwaku asante | Kwaku Asante | 6 |
| 12139503 | Ahmad Diallo | Mamadou S Diallo | 6 |
| 12180781 | carolina manrique avila | carolina manrique | 6 |
| 10892587 | Carlos Andres Torres | Carlos Andres Torres Ponce | 6 |
| 11266055 | carlos garcia varet | carlos garcia | 6 |
| 11064265 | Paulino Francisco Perez | Paulino Francisco | 6 |
| 10493335 | Matias Figueredo Álvez | Matias Figueredo | 6 |
| 11941023 | misael oliveira costa | misael oliveira | 6 |
| 12569405 | Paola Lorena Silva Artieda | Paola Lorena Silva Artieda Silva | 6 |
| 10445351 | Alexandre Fabrício Nishihira Silva | Alexandre Fabrício Nishihira | 6 |
| 11939063 | João Manuel De Sousa Medeiros | joao manuel Sousa Medeiros | 6 |
| 10456725 | Junior Jimenez Muñoz | Junior Jimenez | 6 |
| 12421425 | ariel c santos | janio ariel c santos | 6 |
| 12003123 | marcelo | marcelo neri | 6 |
| 10614931 | Ky Theanlay | Theanlay Ky | 6 |
| 12780031 | evangelista vallejos mella | evangelista vallejos | 6 |
| 13229885 | geraldo diaz reyes | geraldo diaz vasquez | 6 |
| 12840809 | didier geovani muñoz giron | didier geovani muñoz | 6 |
| 11101017 | Maria Eugenia Freitas | Eugenia Freitas | 6 |
| 12962911 | maria agueda martinez berbel | maria agueda martinez martinez | 6 |
| 5785176 | an hongjun | hongjun an | 6 |
| 10509041 | alberto peralta felix | alberto peralta | 6 |
| 11638291 | raphaela fernanda nogueira torres | raphaela fernanda nogueira torres torres | 6 |
| 10536589 | Conrado Queiroz E Freitas | Luis Conrado Queiroz e Freitas | 6 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11414945 | Luz Mery Arboleda Chaverra | Maria Luz Mery Arboleda Chaverra | 6 |
| 10723531 | Olga Ovryakh | Olga Ovriakh | 6 |
| 13351821 | jessica rojas varon | jessica rojas | 6 |
| 11717431 | huang jian | huang fengxiang | 6 |
| 11862415 | Railucio Araújo da silva | Railucio Araújo da silva Lucio | 6 |
| 11915313 | Jhosepp Darwin Dancé Rodriguez | Jhosepp darwin dance rodriguez | 6 |
| 12115949 | SA CHHCEUP | CHHCEUP SA | 6 |
| 11113889 | Franklin Beato-Martinez | franklin a beato martinez | 6 |
| 906833 | Dariane | Dariane Silva | 6 |
| 12599103 | jardiel lopes da silva | jardiel lopes da silva lopes | 6 |
| 13434423 | JENYA Burashnikov | Evgeny Burashnikov | 6 |
| 11425465 | xinchang jiang | na jiang | 6 |
| 12874761 | Lindonaldo Dantas | Lindonaldo Dantas Sousa | 6 |
| 13046099 | ana lucia fifo ana | ana  luci fifo | 6 |
| 11578333 | luigi bellante | alberto bellante | 6 |
| 12526227 | francisco becerra muñoz | francisco becerra | 6 |
| 14334513 | Yandy Rodriguez Ramos | Yandy Rodriguez | 6 |
| 7203066 | Ho Vannara | Vannara Ho | 6 |
| 14678751 | luis Alfredo Millan Garcia | luis alfredo millan vargas | 6 |
| 14847121 | Chor Vang Xiong | Chor Vang | 6 |
| 12391009 | ISAAC GERMOSEN REYES | ISAAC GERMOSEN | 6 |
| 4123246 | ELISABET ARIAS DUTRA | ELISABET ARIAS | 6 |
| 10870141 | rolando | Rolando Cruz | 6 |
| 5212946 | DIDIT | Didit . | 6 |
| 9922195 | Jenny Carolina Paz Castro | Carolina Paz Castro | 6 |
| 12651561 | aline monteiro miranda | Rosiene Monteiro Miranda | 6 |
| 11001391 | johnathan | johnathan hoyos | 6 |
| 13904271 | Juan Fernando Quiñones Lucio | Juan Fernando Quiñones | 6 |
| 10947765 | nelton bastos ferreira | nelton bastos ferreira filho | 6 |
| 13332709 | Edoardo Giordani | edoardo ghioni | 6 |
| 12319585 | Mireya Martinez Ochoa | Mireya Martinez | 6 |
| 11927355 | Juan Carlos Lozano Perez | Juan Carlos Lozano | 6 |
| 13048465 | Rafael de Sousa | Rafael de Sousa Pinto | 6 |
| 15510283 | Joseane Lopes Arruda de Souza | Joseane Lopes A de Souza | 6 |
| 9401776 | EDUARDO CORTES ROJAS | EDUARDO CORTES | 6 |
| 11812783 | ignacio infante galan | ignacio infante | 6 |
| 11058187 | Juan del Toro Salas | Juan del Toro | 6 |
| 12787485 | victor emanuel vinicius martins vitao | victor emanuel vinicius martins | 6 |
| 11389619 | Mariluz Castillo Hernández | mary luz castillo fernandez | 6 |
| 12379977 | loyoli villegas cueva | loyoli villegas | 6 |
| 16793041 | total joint solutions inc | Total Joint Solutions, Inc. | 6 |
| 11002017 | juan bejar laura | juan bejar | 6 |
| 10667525 | Guilherme Teixeira | Jose Guilherme Teixeira | 6 |
| 21266155 | einar de la crus gomes | einar de la crus | 6 |
| 10401083 | David Ccala Merma | David Ccala | 6 |
| 10421635 | Marco Lorenzini | Marco Sini | 6 |
| 15515039 | santiago granda villa | santiago granda | 6 |
| 10697243 | li xue | li ying xu | 6 |
| 5685470 | Luz Marina Garcia Silva | Luz Marina Garcia | 6 |
| 11148673 | Paulo Alexandre dos Santos | paulo  alexandre do santo | 6 |
| 11318641 | Baltazar Gaspar Baltazar | Martin Gaspar Baltazar | 6 |
| 11930755 | Maria Jacinta Lopes | Jacinta Lopes | 6 |
| 21220551 | willy ottoniel castillo reyes | willy ottoniel castillo | 6 |
| 13142305 | aleksandr ushakov ushakov | Alexander Ushakov Ushakov | 6 |
| 16721773 | Celia Hiromi Ikematsu | Celia Hiromi Ikematsu  Sati | 6 |
| 13068549 | midue shiiba | midue shiiba oyama | 6 |
| 10419807 | LIM LEAP | Kim Leap | 6 |
| 11651765 | angel sanchez lopez | angel sanchez | 6 |
| 12207131 | Maria Auxiliadora Rivas Ayala | Maria Auxiliadora Rivas | 6 |
| 10610985 | pedro julio quezada | julio quezada | 6 |
| 11839553 | Maria Graça Ornelas | Graça Ornelas | 6 |
| 15308593 | Lucelia Cristina de Sousa Merlo | Lucelia  Cristina Souza Merlo | 6 |
| 10589273 | Sonia Fernández Pérez | Sonia Fernández | 6 |
| 10905991 | ana maria huiñansaca | anita huiñansaca | 6 |
| 11268055 | MARTIN BURBANO PEREZ | MARTIN BURBANO | 6 |
| 11801939 | Tanaka Monteverde Ana Maria | Tanaka Monteverde Ana Maria Keiko | 6 |
| 11282319 | simone gross lopes | simone gross | 6 |
| 11871733 | Jesús Manuel Prieto Cárdenas | jesus manuel prieto cardenas | 6 |
| 11121327 | Marco Vinicio | Marco Carrion | 6 |
| 12099981 | isabella | isabella saenz | 6 |
| 11235953 | Florentino Guerzo Jr. | fiorentino guerzo | 6 |
| 12579611 | Cledilene de Medeiros Franca | Cleiverson de Medeiros Franca | 6 |
| 12550359 | Asuquo Eno | Asuquo Ekpenyong | 6 |
| 12833987 | Paulo Camisão | Paulo CAMISAO | 6 |
| 11700317 | tania andrade de argolo santos | tania andrade de argolo andrade | 6 |
| 10493141 | Rafael Borggio | Rafael Borggio Arias | 6 |
| 13192505 | Luz Angelica Martinez Cubillos | luz angelica  martinez cubillos | 6 |
| 12418559 | leona turpo huahuasoncco | Leonarda Turpo Huahuasoncco | 6 |
| 11135839 | Maria Inês Ferreira Gonçalves | maria ines ferreira goncalves | 6 |
| 1248408 | Mrs.patita  tonaphong | patita tonapong | 6 |
| 10866459 | Ana Lucia Ortuno Ortiz | Ana Lucia Ortuno | 6 |
| 10621233 | Gabriela Murrieta Vincent | Maria Gabriela Murrieta Vincent | 6 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 14480539 | Jovanna De la Rosa Perez | Jovanna De la Rosa | 6 |
| 14930959 | Wilson Ladino Mora | Wilson Ladino | 6 |
| 13012173 | Santos Edilberto  Rodriguez Chavez | santos edilberto rodriguez chavez | 6 |
| 11394343 | Alejandro Sanchez Garcia | Alejandro Sanchez | 6 |
| 11825655 | José Azael Argeñal Coto | azael Argeñal Coto | 6 |
| 12364585 | Alfonso Oswaldo Figueroa Linki | Alfonso Oswaldo Figueroa | 6 |
| 11446365 | bisengimana gabriel | Bisengimana Gaby | 6 |
| 589005 | Serafim m Albano. | serafim m. albano | 6 |
| 714957 | cristian stuardo rojas | cristian stuardo | 6 |
| 2008650 | Maria Piedade Alves | Piedade Alves | 6 |
| 3627590 | dayse barroso | Dayse E. Barroso | 6 |
| 5586960 | Vittorio Iorio | Vittorio | 6 |
| 6949956 | José© Carlos Bezerra do Nascimento | jose carlos bezerra do nascimento | 6 |
| 9973217 | DANIEL ALARCON LATRE | DANIEL ALARCON | 6 |
| 10348405 | Juan C. Rangel | Juan Carlos Rangel | 6 |
| 10193719 | Jhon Jairo Bermudez Rueda | john jairo bermudez rueda | 6 |
| 10491777 | cesar eduardo acosta velez | cesar eduardo acosta | 6 |
| 4911616 | Maria Consuelo Palacios Solanes | Consuelo Palacios Solanes | 6 |
| 10555473 | Erica Diez | Erica Diez sainz | 6 |
| 10360972 | Veronica Toapanta | Mayra Veronica Toapanta | 6 |
| 10730687 | Aixa Otero Colon | Aixa Otero | 6 |
| 10946771 | rodrigo guedes lopes | rodrigo guedes | 6 |
| 11031707 | alessio | alessio zaino | 6 |
| 1895888 | Rose Tzech | rose tzech llc | 6 |
| 6399920 | JoÃ£o Tiago Franco Moreira | joao tiago franco moreira | 6 |
| 11040933 | Johnny antonio | johnny antonio parra | 6 |
| 10691007 | José Manuel Correia Henriques Freitas | jose manuel correia henriques freitas | 6 |
| 11608727 | Kiyimba | Norah Kiyimba | 6 |
| 11641005 | JOSE HELENO DE OLIVEIRA | JOSE H DEOLIVEIRA | 6 |
| 11245173 | Tânia Patrícia Gouveia Jesus | tania patricia gouveia jesus | 6 |
| 10483743 | mariluce de sousa | mariluce de sousa neres | 6 |
| 10884829 | alexis guerrero nunez | alexis guerrero | 6 |
| 12248637 | xiao zhao xia | zhao xia xiao | 6 |
| 10837435 | karin janeth verde villaneva | Karin Janeth  Verde Villanueva | 6 |
| 12789959 | Karine do Nascimento Bomfim  Karine | Karine do Nascimento Bomfim Bomfim | 6 |
| 12956851 | Flávia Rozi Maria da  Silva | Flavia rose maria da Silva | 6 |
| 12994577 | Enid Yadira  Diaz | Yadira Diaz | 6 |
| 11433083 | Estela Cirne toxia | Estela Cirne | 6 |
| 10975833 | Maria Liliana Batista | Liliana Batista | 6 |
| 12261495 | Juan Camilo Ortiz | Juan Camilo Ortiz Prada | 6 |
| 11832243 | liu rong da | liurongda liu | 6 |
| 11465413 | yomar salazar reyes | yomar salazar | 6 |
| 12741351 | Fábio de Sousa | fabio sousa | 6 |
| 12270445 | yadira pastran | mayra yadira pastran | 6 |
| 13269083 | dejanirdes maria gomes tuka | dejanirdes  maria gomes | 6 |
| 10982035 | maria eugenia muñoz calle | maria eugenia muñoz | 6 |
| 13537673 | everson renan coelho vini | everson renan coelho coelho | 6 |
| 11643971 | Vann Rami | Vannthy Borami | 6 |
| 14712445 | Irina Koynova | irina kontarova | 6 |
| 11744741 | Sheriphdeen Femi Jatto | Sheriphdeen Jatto | 6 |
| 11197669 | ANA LAURA SILVERA PEREZ | ANA LAURA SILVERA | 6 |
| 4919602 | yimy oviedo palma | yimy oviedo | 6 |
| 14281045 | Neil Fernando Obaldo Ramos | fernando Obaldo Ramos | 6 |
| 12343591 | Carlos Rojas Duran | Carlos Rojas | 6 |
| 14628415 | Pablo Cruz Muñoz | Pablo Cruz | 6 |
| 1495612 | Maria Ana Mendes | Ana Mendes | 6 |
| 11877001 | marcelo | marcelo cosme | 6 |
| 12421753 | Martina Pasillas Solis | Martina Pasillas | 6 |
| 9421624 | Eve Juliet Nantongo | juliet nantongo | 6 |
| 5525442 | Andre Costa Silva | Andre Costa | 6 |
| 17506399 | fabin zhang | liufang zhang | 6 |
| 10838455 | Leandro Alarcon Tunque | alejadro alarcon tunque | 6 |
| 14987827 | marylin loayza coila | marylin loayza | 6 |
| 12813741 | gladys robles baron | gladys robles | 6 |
| 12837993 | Kayo Henrique Lima Fernandes Kayo | Kayo Henrique lima Fernandes | 6 |
| 16050961 | Jhon Jairo Medina | Jhon Jairo Medina Henao | 6 |
| 1804912 | Elizabeth Marleny Hidalgo Rojas | elisabet marleny hidalgo rojas | 6 |
| 11337465 | Maribel Romani Pablo | Maribel Romani | 6 |
| 5309688 | clebson dos santos tavares pires | clebson dos santos tavares | 6 |
| 15055395 | antonio blanco | antonio blanco jaime | 6 |
| 10901141 | Nikolay | Nikolay Popov | 6 |
| 10699313 | neli alba de laia santos | neli alba de laia | 7 |
| 14599547 | Catherine Shiroya Kitua | Catherine shiroya | 7 |
| 4037626 | Nelson Suarez Farias | Nelson Suarez | 7 |
| 9155604 | Rosevarte Jr. | Rosevarte DeSouza | 7 |
| 10803609 | jose calisto de andrade neto | José Calixto  de Andrade Neto | 7 |
| 12243153 | ELIFAS LIMA DE FREITAS | ELIFAS LIMA DE FREITAS Elifas | 7 |
| 11173815 | juarez joaquim dos santos | juarez joaquim dos santos juarez | 7 |
| 2333964 | Adrian Cusiche Curo | adrian cusiche | 7 |
| 9447504 | carmeza chica de rojas | carmenza de rojas | 7 |
| 14900611 | Sugi Ismaningsih Sugeng | Sugi Ismaningsih | 7 |
| 12289161 | liborio Farias Disla | Liborio Farias | 7 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 2452302 | anna capriotti | Anna Capo | 7 |
| 3194084 | oswaldo narvaes junior | oswaldo narvaes | 7 |
| 11367195 | Elvin Tejeda Baez | elvin tejeda | 7 |
| 10796335 | Gabriela Aguilar | gabriela hermida | 7 |
| 11045581 | John Edinson Yesid Pinzón Diaz | John Edinson Pinzón Díaz | 7 |
| 12832467 | luis eduardo Perez | luis eduardo perez munoz | 7 |
| 7317278 | nzeribe nkeiru grace | Nzeribe Nkeiru G | 7 |
| 10110789 | zoila paula tipan | zoila paula | 7 |
| 11574519 | Flor Alba Trilleras Castro | Flor Alba Trilleras | 7 |
| 11803675 | Ivonne Parihuancollo Aquino | Ivonne Parihuancollo | 7 |
| 12478667 | Marian Torres Kuri | marian torres | 7 |
| 13134935 | jefry cruz | jeffry de la cruz | 7 |
| 11961991 | sergio laguna rebolo | sergio laguna | 7 |
| 2221014 | Angela Suarez vilaro | Angela Suarez | 7 |
| 3512210 | esther catalino villar | esther catalino | 7 |
| 10906889 | Milagros Muñoz | Milagros Muñoz Zelada | 7 |
| 1044681 | D Nogueira | Danielle Nogueira | 7 |
| 9953861 | dario juez moreno | dario juez | 7 |
| 10659473 | Pascoal Guimarães Neto | Manoel Pascoal Guimarães Neto | 7 |
| 10647307 | Gustavo Enrrique Orellana Gonzalez | Gustavo Enrrique Orellana Lujan | 7 |
| 11545379 | Ariel Lozano Tafur | Ariel lozano | 7 |
| 1914118 | Luis Nuno Silva Cabral de Noronha | Luís Nuno Cabral de Noronha | 7 |
| 11105873 | raphael | Raphael Ofosu | 7 |
| 10785121 | Yesenia Hernandez | Yesenia Hernandez Cabada | 7 |
| 11092973 | César Rosa | CESAR ROSA | 7 |
| 13149975 | Calos Manuel Sandoval | Carlos  Sandoval | 7 |
| 11557549 | Elvira Salinas Ugalde | Elvira Salinas | 7 |
| 11440435 | elaine barbosa gequim | elaine barbosa | 7 |
| 7381674 | fabio  desouza | Fabio Dias de Souza | 7 |
| 12089827 | claudia vallejos medina | claudia vallejos | 7 |
| 10569925 | JO TING PAN | Jo-Ting Pan | 7 |
| 12476405 | CAVALCANTE OLIVEIRA | RENATA CAVALCANTE OLIVEIRA | 7 |
| 12532225 | José Paz Vásquez | Jose Paz Vasquez Lemus | 7 |
| 10759113 | valentin gabriel | Valentin Bühler | 7 |
| 12728355 | Maria Baez | Maria Baez Canela | 7 |
| 10955125 | Antonio Rego Junior | Antonio Rego | 7 |
| 13007225 | Glicia Marinho | glicia marinho lima | 7 |
| 11344667 | carlos rene santiago acosta | carlos rene santiago santiago | 7 |
| 11808255 | yener adrian ramirez ortiz | adrian  ramirez ortiz | 7 |
| 13863081 | Clayton Curti | cleyton alves | 7 |
| 12990053 | Sebastian Sebastian | Sebastian  juan | 7 |
| 11883847 | geidy henriquez perez | geisy henriquez | 7 |
| 12798987 | santiagoribeiro borges borges | santiago ribeiro boreges | 7 |
| 11720305 | Samuel Landaverde | Samuel Landaverde Motiño | 7 |
| 10854099 | lainet mercado turizo | lainet mercado | 7 |
| 11869283 | jianqiang du | xia du | 7 |
| 11051517 | Alexandre Higa Ávalos | Alexandre Higa | 7 |
| 5507004 | Fernando Gonzalez Castro | Fernando Gonzalez | 7 |
| 16611657 | Nadia Preciado | Nadia Preciadpo Avila | 7 |
| 9187716 | hennry rivera | henry johan rivera | 7 |
| 221398 | VÃ-tor Maia | Vitor Telo Maia | 7 |
| 104205 | marcelo | marcio ogata | 7 |
| 9352946 | Marcio Alves | jose marcio alves | 7 |
| 4708870 | davide matteo | davide | 7 |
| 1577006 | Helena Filipa Santos | Filipa Santos | 7 |
| 11891719 | Alves Martins | Dilson Alves Martins | 7 |
| 10631079 | Rafael Enrique Alvarez | Rafael Enrique Alvarez Jansen | 7 |
| 10468325 | Jose Martinez Harris | Jose Martinez | 7 |
| 10550125 | lucelly hoyos | lucelly hoyos suarez | 7 |
| 10942865 | Roberto | roberto sousa | 7 |
| 2090434 | KATHYA GUERRERO FLORES | KATHYA GUERRERO | 7 |
| 10974641 | Juliana do Prado | Juliana do Prado C Lima | 7 |
| 3452514 | Victor Manuel Carmona Gil | victor manuel carmona | 7 |
| 10815771 | Shabriel Vazquez Ocasio | Shabriel Vazquez | 7 |
| 10988201 | erivelton | erivelton santos | 7 |
| 10352706 | LIZETH SILVIA VELOZ MOYA | SILVIA VELOZ MOYA | 7 |
| 12144401 | tamara araujo henriques | tamara araujo henriques araujo | 7 |
| 11185315 | Martha Pintado Torres | Martha Pintado | 7 |
| 10557243 | Orlando Ramirez | Orlando Ramirez Medina | 7 |
| 10375817 | Nanima Robert Doya | nanima robert | 7 |
| 11089823 | vagner de avelar araújo | vagner de avelar araújo vagner | 7 |
| 12073641 | Angel Alcalde Sanz | angel alcalde | 7 |
| 14273229 | juan mota tejada | juan mota | 7 |
| 10880511 | carlos yader miranda blas | yader miranda blas | 7 |
| 10973903 | Sandra Benvinda da Silva Luís | sandra bemvinda da silva luiz | 7 |
| 11220581 | Paola Bendeck Suarez | Paola Bendeck | 7 |
| 6169706 | Guiomar Pivotto Thomas | Guiomar Pivotto | 7 |
| 11367057 | sebastian segura toro | Sebastian Segura | 7 |
| 11913891 | Jose Haickel Padron Martin | Jose Haickel Padron | 7 |
| 14158537 | Gilbertina  Carbajal huaman | berta carbajal huaman | 7 |
| 11633707 | Miralba Yelfinys Veloz De Jesus | miralba yelfinys  veloz de jesus | 7 |
| 11005555 | carol v | carol  vongxay | 7 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 5010744 | isabel rojas avilez | isabel rojas | 7 |
| 10500001 | alexander castro rondon | alexander castro | 7 |
| 12195621 | Victor Cardona Monzon | Victor Cardona | 7 |
| 14458333 | raul heredero sierra | raul heredero | 7 |
| 10631755 | juan carlos perez febles | juan carlos perez | 7 |
| 9844587 | MARIA ELENA RAMIREZ ROSERO | MARIA ELENA RAMIREZ | 7 |
| 5010874 | Silver Tiger Solution | SilverTigerSolutions LLC | 7 |
| 7032164 | gabriel leon quispe | gabriel leon | 7 |
| 14102273 | edberto hidelbrando de souza ferreira ed | edberto hidelbrando de souza ferreira ferreira | 7 |
| 10732505 | joao batista deoliveira | João  Batista de Oliveira | 7 |
| 13771765 | Monica Fernandez Brandt | Monica Fernandez | 7 |
| 4232454 | Felipe Duque Cruz | felipe duque | 7 |
| 4656936 | Omar Mazzoleni | omar mazo | 7 |
| 17323139 | Yi Zhang | xin lun zhang | 7 |
| 14150357 | dexing guo dexing | dexing guo | 7 |
| 11899985 | Jose Agustin Lombert Perez | Jose Agustin Lombert | 7 |
| 2205540 | jose luis tinco vargas | jose luis tinco | 7 |
| 10812041 | silenny beltran pilier | silenny beltran | 7 |
| 4529276 | Fredy Julio Gentil Torres MontaÃ±a | fredy julio gentil torres montaña | 7 |
| 2538004 | Rigoberto Criollo Velata | Rigoberto Criollo | 7 |
| 647055 | Edison Oswaldo Jurado Aleman | Oswaldo Jurado Aleman | 7 |
| 2384562 | Celso Alfredo Garcia | Celso A. Garcia | 7 |
| 1679048 | Arnulfo Ospina Nieto | Arnulfo ospina | 7 |
| 3299396 | Isabel Moncada Gomez | Martha Isabel Moncada Gomez | 7 |
| 190916 | Paola Zollo Alecci | Paola Zollo | 7 |
| 10921815 | Diego Loitey Cherma | Diego Loitey | 7 |
| 3194458 | zuleima caicedo esobar | zuleima caicedo | 7 |
| 1323314 | ANGEL CASTRO | ANGEL MALDONADO | 7 |
| 6702792 | Guilherme Lessa Nunes | Guilherme Nunes | 7 |
| 7441620 | Gianluca Melis | gianluca | 7 |
| 3619914 | Daniel Horacio Lemos De LeÃ³n | daniel horacio lemos de leon | 7 |
| 10888657 | maria fatima da mata | maria fatima da mata infante | 7 |
| 7802600 | Humberto | humberto oquil | 7 |
| 9448842 | Silvia Julia Arroyo Farfan | Silvia Arroyo Farfán | 7 |
| 10368597 | elsa almonte | dellanilda almonte | 7 |
| 10524197 | OSCAR SIERRA MARTE | OSCAR SIERRA | 7 |
| 10374975 | LUIS TEVES CANGAS | LUIS TEVES | 7 |
| 3516762 | lisseth villanueva | gladys lisseth villanueva | 7 |
| 7256148 | Dario rafael villalba ayala | dario rafael villalba | 7 |
| 9142098 | Enrique Zhan Huang | Enrique zhan | 7 |
| 10484359 | julio ramirez guzman | julio ramirez | 7 |
| 10709741 | Katiuscia | Katiuscia Silenu | 7 |
| 10555259 | Jose Aponte Cancel | Jose Aponte | 7 |
| 10780891 | João Gil Goes de Figueredo Neto | joao gil gois de figueredo neto | 7 |
| 4367740 | Maria Liliana Sousa Gouveia | Maria Liliana Sousa Gouveia Santos | 7 |
| 10622793 | Lester Sosa Medina | Lester Sosa | 7 |
| 11272709 | cira ofelia mondragon agredo | cira ofelia mondragon | 7 |
| 11255113 | Allison Roberto | Allison Roberto Macedo | 7 |
| 11048793 | Monica Cruz Castro | Monica Cruz | 7 |
| 10460809 | juan carlos paez bernal | juan carlos paez | 7 |
| 11891271 | domi mamani heredia | primitivo mamani heredia | 7 |
| 3743046 | donovan | Donovan Godet | 7 |
| 11124587 | María José Perdomo García | maria jose perdomo garcia | 7 |
| 11511081 | Carolina Bastos do Nascimento | Carolina Bastos do Nacimento Pinto | 7 |
| 10860029 | germania altagracia cruz garcia | germania altagracia cruz | 7 |
| 11802421 | Luis H. Gonzalez Santos | Luis H. Gonzalez | 7 |
| 11364441 | MARIO ALBERTO MARTINEZ M | MARIO ALBERTO MARTINEZ MARTINEZ | 7 |
| 11183009 | maria pilar nieto | maria pilar nieto garcia | 7 |
| 11932467 | ALFONSO SATOSTEGUI GARCIA | ALFONSO SATOSTEGUI | 7 |
| 11769245 | Nivea Maria Dantas Lira Gonçalves | Catarina Maria Dantas Lira Gonçalves | 7 |
| 10954723 | yoanmara diaz | yoanmara diaz sierra | 7 |
| 12141051 | lady magali De La Rosa | ladys magali De La Rosa Nuñez | 7 |
| 10935799 | Raul moreno | raul moreno ozuna | 7 |
| 12030859 | JOHANA picon | JOVANNA PICON | 7 |
| 11453239 | Jorge Luis Paulino Then | Jorge Luis Paulino Peralta | 7 |
| 10751807 | Laércio de Souza Ramos Ramos | Laercio de Souza Ramos | 7 |
| 10492683 | Randor Vargas | randor vargas ruiz | 7 |
| 11627189 | Diva Alfa | DIVA ALFA | 7 |
| 12552671 | giovani honorato da silva | ossair  honorato da silva | 7 |
| 11125195 | Maiara Almeida de lima Frota | Maiara Almeida de Lima | 7 |
| 10438541 | Opata Peter Obonyo | Opata Peter | 7 |
| 10536381 | Solomon Charau Niguri | Solomon Charau | 7 |
| 12339691 | Marco Zambrano | Marco Zambrano Cedeño | 7 |
| 13005019 | marcelo ilidio dias ilidio | marcelo ilidio dias | 7 |
| 11453141 | patricia e navarrete de g | patricia navarrete | 7 |
| 11830087 | carlos alberto barros | carlos alberto | 7 |
| 12815901 | tarcisio bandeira filho tarcisio | tarcisio bandeira filho bandeira | 7 |
| 10202305 | Douglas Albert Santos | Douglas Albert | 7 |
| 3636034 | Cristina Neves | ana neves | 7 |
| 12658431 | Ruben Dario Garces Romero | Ruben Dario Garces | 7 |
| 13018429 | Bernardo  Onate lopez | Luis Bernardo Onate Lopez | 7 |
| 12237249 | Wilson Perez Dinzey | Wilson Perez | 7 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10956521 | shifang wang | shizhong wang wang | 7 |
| 11201565 | Oscar Marino mendoza | Marino Mendoza | 7 |
| 12363349 | agnaldo ceriaco santos | agnaldo ceriaco | 7 |
| 12701743 | RONY COAQUIRA | RONY COAQUIRA FLORES | 7 |
| 13647759 | adriana tapia muela | adriana Tapia | 7 |
| 13620667 | BRUNO MARINHO DE ARAUJO BRUNO | BRUNO MARINHO DE ARAUJO | 7 |
| 11727559 | Abel Changoluisa Chusin | Abel Changoluisa | 7 |
| 2153562 | Elio Alves Junior | Elio Alves | 7 |
| 12060225 | João Carlos Batista | Joao Batista | 7 |
| 14269919 | Rosemarie perez | Rosa peraza | 7 |
| 14033487 | marcela llamas guerra | marcela llamas | 7 |
| 15036081 | Cristina Dellepiane | Cristina Dellepiane García | 7 |
| 11400911 | ericne santos adames | ericne santos | 7 |
| 13243473 | Peter  Ndubueze | peter eze | 7 |
| 13983889 | edgar aguilar castro | edgar aguilar | 7 |
| 11515437 | Nelson Nunez cruz | nelson nunez | 7 |
| 13420873 | Julian Poveda | Julian Poveda Molina | 7 |
| 11334879 | dalva maria giordani | dalva giordani | 7 |
| 13292609 | rudy dennis meyer | rudy  dennis | 7 |
| 11634523 | henrique correa | luis correa | 7 |
| 11117305 | ariel cruz acosta | ariel cruz | 7 |
| 14333097 | edgard chavez lizama | edgard chavez | 7 |
| 11176821 | Judite Mota santos | judite mota santos mota | 7 |
| 13755075 | José Elias Limascca Araca | Jose Limascca Araca | 7 |
| 13490983 | Ry Soklieng | soklieng Ry | 7 |
| 14186581 | giovionni corrales | giovanni corrales-jara | 7 |
| 11875255 | sinistra maria catena | sinistra maria | 7 |
| 10914721 | anuoluwapo adenugba | anu adenugba | 7 |
| 15163267 | Fernando Amaya Crespo | Fernando Amaya | 7 |
| 8698506 | Mayerly Gelves Vargas | Mayerly Gelves | 7 |
| 11501807 | Santiago Carmona Madrid | Santiago Carmona | 7 |
| 14689371 | marino  cardona lopez | marino cardona | 7 |
| 10756863 | Elva Otoya Davila | Elva Otoya | 7 |
| 10666243 | lucy nganga | Lucy .W Ng'ang'a | 7 |
| 12705959 | SAMUEL ROLANDO MENDOZA MUNZON | ROLANDO MENDOZA MUNZON | 7 |
| 13510077 | luiz geraldo queiroz queiroz | luiz geraldo queiroz geraldo | 7 |
| 12562139 | claudina perez fellay | claudina perez | 7 |
| 10413867 | veng dararath | Eng Dara | 7 |
| 11808557 | maritza bermudez bedoya | maritza bermudez | 7 |
| 4997840 | luis alberto rojas toledo | luis alberto rojas | 7 |
| 12188881 | miguel rodriguez gil | Miguel Rodríguez | 7 |
| 11599029 | johnneiry feliciano cedeño | Johnneiry feliciano | 7 |
| 560251 | Moacyr Shigueru Saito | Shigueru Saito | 7 |
| 10759665 | BOGDAN JINGA | GEORGE BOGDAN JINGA | 7 |
| 15280995 | maximo estevez medina | maximo estevez | 7 |
| 10705761 | krisnamex | krisnamex castro | 7 |
| 12425823 | Rubén Zambrano | Rubén Zambrano Macías | 7 |
| 10501117 | hector ozuna lovera | hector lovera | 7 |
| 10854071 | Eduardo Gonzalez Guerra | Eduardo Gonzalez | 7 |
| 21865883 | alberto de pena barett | alberto de pena | 7 |
| 8588078 | Giovanni Hernandez | Sandro Giovanni Hernandez | 7 |
| 10730047 | diego viegas morais | diego viegas | 7 |
| 6264548 | luis miguel jesus | Miguel Jesus | 7 |
| 13382555 | Viacheslav Lastenko | Viacheslav Fronts | 7 |
| 4407648 | Victor Hugo Mendoza | Victor Hugo Mendoza Suarez | 7 |
| 11946073 | Belvis Maritza Lara de Garcia | Maritza Lara de Garcia | 7 |
| 4407428 | Maria Teresa Villabrille vior | maria teresa Villabrille | 7 |
| 13822393 | chunlei yan | cl y | 7 |
| 10493305 | Desiree Ruth Martinez | Desiree Ruth Martinez Zelaya | 7 |
| 14148673 | Rubens Reis Vaz Rubens | Rubens Reis Vaz | 7 |
| 349543 | Andres Cortorreal Lazaro | Andres Cortorreal | 7 |
| 945611 | carlos o pina | carlos orlando pina | 7 |
| 292413 | Carlos Gualberto | Carlos Junior | 7 |
| 362141 | silverio reyes | Silverio | 7 |
| 2266338 | FELIPE TORRES MUÃ'OZ | FELIPE TORRES | 7 |
| 4144788 | Jose Canasto Garzon | Jose Canasto | 7 |
| 4024398 | ruthilia tun | rutilia tun pablo | 7 |
| 3283544 | SUNILDA PERDOMO LOZADA | SUNILDA PERDOMO | 7 |
| 3597776 | luz b rengifo | luz beatriz rengifo | 7 |
| 4928112 | Sandra Yasmin Lozano solano | Sandra Yasmin Lozano | 7 |
| 4593762 | Francisco Valls | Francisco Valls Segura | 7 |
| 3908884 | Murungi Conrad Aubrey | Murungi Conrad | 7 |
| 2371400 | Hernan Javier Barrionuevo Celleri | Javier Barrionuevo Celleri | 7 |
| 5720034 | SÃ³nia Cristina Ornelas Viveiros Andrade | sonia cristina ornelas viveiros andrade | 7 |
| 5281032 | Cristhian | Cristhian Grande | 7 |
| 6372268 | Elias Acevedo Llactas | Nehemias Acevedo Llacctas | 7 |
| 9340802 | Alexsandro Giordani Mattei | Alexsandro Giordani | 7 |
| 6202820 | yolanda vittini mendez | yolanda vittini | 7 |
| 4575862 | Alexandra David Santos Canha Cunha | Alexandra David santos Canha | 7 |
| 4349564 | Maria Alice Correa | Maria Alice | 7 |
| 3477664 | Yoel Mejia marte | Yoel mejia | 7 |
| 10343281 | Luis Ernesto Alcazar Freire | Luis Ernesto Alcazar | 7 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 2411558 | lorenzo | lorenzo brusco | 7 |
| 8443252 | German Gavilanes Rivera | German Gavilanes | 7 |
| 3636114 | Maria Flor | Fatima Maria Flor | 7 |
| 6094924 | KimChheang | Chhut Kimchheang | 7 |
| 10464529 | Cristobal Rodriguez Cedano | Cristobal Rodriguez | 7 |
| 273049 | Freddy Leroy | freddy leroy corp | 7 |
| 9839861 | Jose Manuel Sousa Nacimento | Jose Manuel Nascimento | 7 |
| 5024332 | GLADYS CELLY | GLADYS CELLY MEDINA | 7 |
| 8161958 | Manuel Torres | mynor m torres | 7 |
| 1226136 | fachang ni | ni fa chang | 7 |
| 10545433 | Mª Carmen Rodriguez Aranda | Mª Carmen Rodriguez | 7 |
| 6077380 | maria del carmen sebi | maria del carmen sebio souto | 7 |
| 3828322 | Jose Jesus Cruz | Jesus cruz | 7 |
| 10521991 | Pilar Rodriguez Vidal | Maria Pilar Rodríguez Vidal | 7 |
| 10680713 | Milena Londoño | hada milena londoño | 7 |
| 10753445 | Hianna Flávia Viana Guimarães | hianna flavia viana guimaraes | 7 |
| 10690001 | Alvaro Medina Cely | alvaro medina | 7 |
| 8682894 | Angel Torrado Garcia | Angel Torrado | 7 |
| 10345527 | Alceo Angelini Farias | Alceo Angelini | 7 |
| 10565063 | María dolores | Maria Jimenez | 7 |
| 10644139 | Jose Ribamar N Castro | Ribamar Castro | 7 |
| 10401897 | María Augusta Lombeida Arias | Maria Augusta Lombeida | 7 |
| 4165494 | claudia | Claudia Longo | 7 |
| 10971915 | daniel del toro salas | Daniel del toro | 7 |
| 8469746 | maribel abreu cedano | maribel abreu | 7 |
| 4067098 | Lissette Faria | Lissette Faria Chaves | 7 |
| 8339020 | karina silva | fatima karina silva | 7 |
| 7133190 | eliecer zapata parada | eliecer zapata | 7 |
| 5165106 | Sonia Ribeiro | Sonia Ribeiro de Deus | 7 |
| 11184227 | Yakubu A | Yakubu Olayemi | 7 |
| 5640730 | Maria Antonieta Cabello NuÃ±ez | Maria Antonieta Cabello | 7 |
| 5379102 | pablo araujo falero | pablo araujo | 7 |
| 10946163 | zulma osorio ospina | zulma osorio | 7 |
| 6578116 | JoÃ£o de Freitas vieira | Joao Freitas Vieira | 7 |
| 10728233 | Nélio da Silva Jardim | nelio silva jardim | 7 |
| 5520350 | ANDERSON J MURILLO R | ANDERSON JOSE MURILLO ROJAS | 7 |
| 10550687 | santa teresita martinez | santa teresita martinez garcia | 7 |
| 3830686 | socrates | Socrates Roque | 7 |
| 5398368 | hernan sanchez | hernan sanchez agirre | 7 |
| 11116981 | Gislene Crozetta Ferreira | Gislene Crozetta Ferreira Carara | 7 |
| 11491917 | Michael sepulveda Osses | Michael Sepulveda | 7 |
| 10664575 | elisabetta | Elisabetta Sulli | 7 |
| 11216531 | Hugo Miguel Fernandes Rodrigues | Nuno Filipe Fernandes Rodrigues | 7 |
| 11401305 | Alexander Garcia | Alexander Garcia Medina | 7 |
| 10758385 | rogerio luiz da silva lima | Sergio Luiz Da Silva Lima | 7 |
| 11215263 | Juan Ramon Javier | Juan Javier | 7 |
| 6301848 | Sara Rosa | Edson R Rosa | 7 |
| 10738455 | Johnny Lee Mosley Jr | Johnny Mosley | 7 |
| 4962374 | james gary muÃ±oz polo | James Gary Muñoz Polo | 7 |
| 11281233 | Nsinga Buki | Longin Nsinga Buki | 7 |
| 11001451 | Catia Patricia Gomes | Catia Patricia Gomes do Pão | 7 |
| 10848805 | Ogen Christopher Wakudi | Ogen Christopher | 7 |
| 10712471 | Daniel de Jesus Castañeda Reyes | Daniel de Jesus Castaneda | 7 |
| 11613669 | mariel tatiana ramirez suarez | tatiana ramirez suarez | 7 |
| 11133299 | sanjay kumar m parakh | sanjay m parekh | 7 |
| 10610895 | leandro silva | leandro silva santos | 7 |
| 12077171 | Nicolas Mejia Garcia | Nicolas Mejia | 7 |
| 11379785 | Agostinho Nélio Nóbrega de Jesus | agostinho nelio nobrega de jesus | 7 |
| 10682153 | Elia Gabriela Lopez Hdez | Elia Gabriela Godinez Lopez | 7 |
| 10649011 | Hairol Alexander Beca Andino | Hairol Alexander Beca | 7 |
| 5490862 | Salma Lorena Mosquera | Salma Lorena Mosquera Cedeño | 7 |
| 10967819 | Leandro dos santos frança | Leandro Santos Franca | 7 |
| 11554941 | Deborah Leal | Debora Guerra Leal | 7 |
| 11382129 | Erasmo Pacheco  Borja | Erasmo Pacheco | 7 |
| 8604048 | german varon arango | german varon | 7 |
| 11117467 | Adalgisa Fernandez Vargas | Ramona Adalgisa Fernandez Vargas | 7 |
| 11254735 | jonatan bernal b | jonathan bernal bonilla | 7 |
| 11011893 | hector fabian paiva | fabian paiva | 7 |
| 10812579 | victorlopezquiven | victor lopez | 7 |
| 10360136 | Eusebia Rosario-Washington | Eusebia R Washington | 7 |
| 11929067 | Rafael Vargas Zepeda | Rafael Vargas | 7 |
| 12511725 | yiwei chen | wei feng  chen | 7 |
| 11889273 | du xin min | xin min  du | 7 |
| 10831343 | Estrellita | Estrella Cortez | 7 |
| 12033361 | CESAR AUGUSTO ALZATE FRANCO | CESAR AUGUSTO ALZATE | 7 |
| 11780207 | pedrolopezmoreno | pedro lopez | 7 |
| 10615887 | devson mignac dos santos | devson mignac dos santos mignac | 7 |
| 10641931 | Eduardo Rivadeneyra Bahena | Eduardo Rivadeneyra | 7 |
| 12403649 | hong zhang | zhang  hong zhang | 7 |
| 13006115 | vagner nonato alves | vagner  nonato | 7 |
| 11141389 | Sreng Bunthorn | sreng bun | 7 |
| 10350149 | Carlos Rubén Durañona Martínez | carlos ruben  durañona martinez | 7 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10832563 | Chantry | CHAN TRY | 7 |
| 11935059 | jose henriques dos santos jr | jose henriques santos | 7 |
| 11399697 | Alexandri Vidal Feliz | alexandri Vidal | 7 |
| 10630391 | Rosa Margarita Parra Cácerez | rosa margarita  parra caceres | 7 |
| 10832377 | KHIM PAO | khim pov | 7 |
| 12726521 | cindy nhara cindy | cindy  nhara | 7 |
| 11819629 | mario tello | mario tello moreno | 7 |
| 5263020 | luis edgar garcia | luis garcia | 7 |
| 10695493 | Maria Ayala | Maria Ayala Solano | 7 |
| 11166595 | Metercedes Elizabeth Cano Gonzalez | mercedes elizabeth  cano gonzalez | 7 |
| 10573493 | Andre Luiz Velani | andre Vellani | 7 |
| 13111487 | francisco puente | francisco puente montaño | 7 |
| 13192879 | Paula Mendieta Safons | Paula Mendieta | 7 |
| 10589221 | Raquel Sonia Proaño Mora | Raquel Proaño Mora | 7 |
| 12298691 | wencheng lin | wen wen | 7 |
| 5844226 | Manuel Rui Fernandes Chaves | Rui Manuel  Fernandes Chaves | 7 |
| 13005971 | Sebastián  De armas González | sebastian de armas gonzalez | 7 |
| 11223329 | Misael Choque Lloclle | misael choque choque | 7 |
| 12406119 | naum mendes santos | naum mendes | 7 |
| 10501413 | AGENOR KLEBER LEAL FERREIRA | KLEBER LEAL FERREIRA | 7 |
| 11189115 | Thiago Rodrigues de Souza | Thiago Rodrigues de Souza Thiago | 7 |
| 10559067 | melinton isaias sepulueda muños | Melinton Isaias Sepúlveda Muñoz | 7 |
| 14091127 | josenildo batista da silva sauro | jusenildo batista da silva | 7 |
| 12802757 | joao carlos pereira carlos | joao carlos pereira | 7 |
| 10836309 | antonina niza teixeira | antonina niza teixeira santos | 7 |
| 11410421 | augustine kessie | kwasi kessie | 7 |
| 10673207 | Mairelys Alvarez | Mairelys  Alvarez Amaro | 7 |
| 12815513 | elaine de sa padoin | Elisangela de sa padoin | 7 |
| 12578145 | Genara Lucia Galvan Celi | Genara Galvan Celi | 7 |
| 12751437 | ADELA  PEREZ AQUINO | ADELA  PEREZ | 7 |
| 12196907 | niosvani moreno ramos | niosvani moreno | 7 |
| 10877465 | JAVIER NIFLA | JAVIER MOROCCO | 7 |
| 10617555 | Gonzalo Yauri Inga | gonzalo yauri | 7 |
| 10522069 | Manuel de Jesus Valenzuela Vilorio | Manuel de Jesus  Valenzuela Calderon | 7 |
| 13509477 | demetrius rodrigo sant anna alves | demetrius rodrigo sant anna | 7 |
| 2007292 | NÃ©lio da CÃ¢mara Rodrigues | Nélio Câmara Rodrigues | 7 |
| 7978418 | Jonh Angel Qimbayo Soto | john angel quimbayo soto | 7 |
| 11403125 | yomaris de molina | yoma molina | 7 |
| 13014555 | José Manuel Jardim | Jose Jardim | 7 |
| 11154573 | Galina Galina | Galina Polyakova | 7 |
| 13050003 | katherine Pabon Arias | Katherine Pabon | 7 |
| 11506535 | David Rivera Rijo | david rivera | 7 |
| 10729973 | yolanda gomez | yolanda panqueva | 7 |
| 14362699 | luciani hekavei luu | luciani hekavei hekavei | 7 |
| 11015591 | wagner santos carvalho | wagner santos santos | 7 |
| 14006461 | Neli López Lozada | Neli López | 7 |
| 3267884 | Christiam valera RÃos | Christiam Valera | 7 |
| 12337413 | Pablo Antonio Bastidas Granda | Pablo Antonio Bastidas | 7 |
| 13114741 | sofia coanqui mamani | sofia coanqui | 7 |
| 11345789 | justo uribe made | Justo Uribe | 7 |
| 14848791 | Ricardo Cordero Corral | Ricardo Cordero | 7 |
| 13556767 | andre zandonai cibils | andre zandonai | 7 |
| 10929015 | oscar florentin duarte | oscar florentin | 7 |
| 13296585 | Adriano Acevedo Ortega | Adriano Acevedo | 7 |
| 12508585 | Rafael Ballester Martin | Rafael Ballester | 7 |
| 15084591 | julian flete ynoa | julio flete | 7 |
| 13656703 | dinart dos santos gomes santos | dinart dos santos gomes | 7 |
| 10908639 | Maria Rene Escobar Campos | Maria Rene Escobar | 7 |
| 10341583 | GUILLERMO ELOY CORTEZ URBANO | GUILLERMO ELOY CORTEZ | 7 |
| 11522005 | SUM KONG | su kong | 7 |
| 16973073 | Eagle Network corp | eaglenet   corp | 7 |
| 11194179 | Fanny Mejia | Fanny Mejia Oviedo | 7 |
| 12955009 | bruno abdon jatum carazo | bruno abdon jatum | 7 |
| 12774551 | tengyun gao | ty gh | 7 |
| 15009305 | Lilian Johanna  Pérez Osorio | lilian johanna perez osorio | 7 |
| 10852429 | Odalia Iliana Alvarez Jaramillo | Iliana Alvarez Jaramillo | 7 |
| 17090441 | lidia pacho | lidia  pacho pilco | 7 |
| 10332339 | eddy encarnacion | eddy encarnación peña | 7 |
| 10690947 | joão mégre rezende | joao rezende | 7 |
| 12177517 | luan patrick brum ferreira | luã  patrick ferreira | 7 |
| 10645421 | heyla pereira chaves | heyla pereira chaves castro | 7 |
| 12529105 | paciencia del carmen olea p | Paciencia del Carmen Olea Pena | 7 |
| 20147705 | María. Ester Carvajal. Aguilar | maria ester carvajal aguilar | 7 |
| 9837681 | Lucia sosa perez | lucia sosa | 7 |
| 6711538 | Alonzo D Patterson | AL Patterson | 7 |
| 11422975 | LUIS ALBERTO RODRIGUEZ VALERO | LUIS ALBERTO RODRIGUEZ | 7 |
| 13858655 | shihua zhu zhu | hua zhu | 7 |
| 13374111 | Jose Larco Rosero | Jose Larco | 7 |
| 12827363 | Evangelina Mancilla Chavez | Evangelina Mancilla | 7 |
| 12062565 | DANNY CESAR FERNANDEZ BACA CHICATA | JENNER FERNANDEZ BACA CHICATA | 7 |
| 10419649 | alberto cuberes betriu | alberto cuberes | 7 |
| 10931907 | CARLOS FLORENTINO | CARLOS FLORENTINO Carlos | 7 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 14587861 | rogelio badajos quispe | rogelio badajos | 7 |
| 11204517 | John Sebastian Ordoñez Ucue | Jhon Sebastian Ordoñez | 7 |
| 15636639 | Angelo Bracuto | angelo a | 7 |
| 13059659 | joel cedillo ramos | noel cedillo | 7 |
| 10809149 | argenis | argenis mejia | 7 |
| 14165741 | IRINA ULYANOVA | irina OULIANOVA | 7 |
| 14843165 | Rocio  Carvajal Ayala | Rocio Carvajal | 7 |
| 12404259 | Hadla Marina Onofre da Silva | Marina  Onofre da Silva | 7 |
| 12077893 | Tony Dos Santos Agency | Tony Dos Santos | 7 |
| 11175027 | Yoleiso Montero Mora | yoleiso montero | 7 |
| 12214675 | venina borges | Venina Vieira | 7 |
| 12373757 | Florencia Figueroa Hancco | Florencia Figueroa | 7 |
| 13469419 | Sneyder Sierra Piñeros | Edimer Sneyder Sierra Piñeros | 7 |
| 12124319 | Ricardo Flores Santos | Ricardo Flores | 7 |
| 10771741 | Ghomer Julio Alzate Salazar | ghomer julio alzate alzate | 7 |
| 1030257 | Cristina Canino | Ian Canino | 7 |
| 11231045 | John Medina Bilbao | John Medina | 7 |
| 11543433 | joseph david bazan huaman | joseph bazan huaman | 7 |
| 11666801 | Gustavo Outramario Wutzke | Gustavo Outramario Wutzke Mendes | 7 |
| 11337867 | Yolanda Quesada | Yolanda Quesada Garcia | 7 |
| 11942435 | wagner angelo rosario | angelo rosario | 7 |
| 11567195 | Jose | jose l gil | 7 |
| 12709697 | regina aparecida dos santos regina | regina aparecida dos santos | 7 |
| 11952901 | Ly chanvoleak | Chanvoleak Ly | 7 |
| 12492267 | chesman moncada | chesman moncada barrero | 7 |
| 11961665 | Anyi Lizet Mayor Guevara | angie lizeth mayor guevara | 7 |
| 10557155 | hamilton soares campos junior | hamilton soares campos  soares | 7 |
| 14044539 | mbele clement shafik | mbele clement | 7 |
| 12521071 | PNG SHI | ying shi | 7 |
| 12300439 | prolink services ny inc | Prolink  Services NY Inc. | 7 |
| 11470439 | juan francisco | juan francisco padron | 7 |
| 14525999 | André Luiz Corrêa Pedroso da silva Luiz | andre luiz correa pedroso da silva luiz | 7 |
| 10399657 | Franklin Weller | frank well | 7 |
| 14361309 | beatriz zorrilla moni | Beatriz Zorrilla | 7 |
| 17645517 | chanthy un | um Chanthy | 7 |
| 11355261 | Phy Sophea | phy sopheavatey | 7 |
| 8169940 | wilton amparo ortega | wilton amparo | 7 |
| 149756 | Milton Avendano E | Milton Avendano Espinoza | 7 |
| 3353756 | cinzia | CINZIA | 7 |
| 3737388 | Rogerio rossi | rogerio romi rossa | 7 |
| 371235 | Kevin Marenco Ruiz | kevin marenco | 7 |
| 8151640 | ALEXANDER MARTINEZ | ALEXANDER MARTINEZ GARCIA | 7 |
| 5472882 | Maria José Moço | maria jose moco | 7 |
| 10658567 | Lorena Rodas Andino | Lorena Rodas | 7 |
| 10738965 | Aleksandr Egorov | Aleksandr | 7 |
| 10791805 | Andres Felipe Lamilla | Andres Felipe Lamilla Vargas | 7 |
| 10162587 | Alice Diniz Heitor | Alice Diniz | 7 |
| 10830215 | Karla M Briseno | karla p bisi | 7 |
| 6738964 | Maria Alejandra Hernandez Caridad | Maria Alejandra Hernandez de Garcia | 7 |
| 11213265 | José Márcio Rodrigues Nóbrega | jose marcio rodrigues nobrega | 7 |
| 10743469 | joan flores | Joan flores avila | 7 |
| 10915453 | Gina Lorena Sierra | lorena sierra | 7 |
| 11378517 | brenda nathali ramirez medina | brenda nathali ramirez | 7 |
| 11369923 | Tomas Milanes Garcia | Tomas Milanes | 7 |
| 10545899 | Sandra Mari Rojas LLantoy | Sandra Rojas Llantoy | 7 |
| 10698935 | barbara | Barbara Ngosa | 7 |
| 11497197 | YENNIFER TRUEVAS FLORES | YENNIFER TRUEVAS | 7 |
| 4448540 | nicola giosuà¨ | nicola giosuè botta | 7 |
| 10428193 | Patricio Freitas | adelino freitas | 7 |
| 11255587 | Anastasia | Anastasia Berzoy | 7 |
| 11370017 | Jhuliet Rodriguez Cano | jhuliet rodriguez | 7 |
| 11035813 | jailma ferreira dos santos | Efraim Ferreira dos Santos | 7 |
| 11384937 | Cyntia Maria Valladares Rovelo | Cyntia Maria Valladares | 7 |
| 10843495 | jose miguel salas | Jose Miguel Salas Gil | 7 |
| 11246993 | yordani Hilario Roque | Yordani Hilario | 7 |
| 13280843 | carlos gouveia | carlos martins | 7 |
| 11108065 | María Espínola Pérez | maria  espinola perez | 7 |
| 11649379 | yuly fabiana morales arango | yuly fabiana morales | 7 |
| 10977017 | Jose Bermudez Campos | Jose Bermudez | 7 |
| 10640847 | Anthony | anthony gomes | 7 |
| 11465377 | jose adalberto rojas collazos | adalverto  rojas collazos | 7 |
| 11803377 | yuly sanchez abril | yuli sanchez | 7 |
| 11942037 | Marcos Montero Medina | Marcos Montero | 7 |
| 15572267 | Fanny Melissa Romero | Fanny Melissa Romero Flores | 7 |
| 12697787 | nelson lopez espinola lopez | nelson  lopez espinola | 7 |
| 4044726 | rosa eva velez | Eva Velez | 7 |
| 11061961 | josivanio Galdino Santos | josevanio galdino dos santos | 7 |
| 15222975 | luis quispe mamani | luis quispe | 7 |
| 14381191 | alessandra gama bazilio lopes | alessandra  gama bazilio | 7 |
| 14143609 | eliana dos santos batista santos | eliana dos santos batista | 7 |
| 13480877 | Julia Zela Mamani | Julia Zela | 7 |
| 11778117 | flor stella huertas | flor stella huertas giraldo | 7 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10336681 | Javier Arzoz Diaz | javier arzoz | 7 |
| 11431613 | alessandra aparecida dutra silva | alessandra aprecida dutra silva dutra | 7 |
| 12209315 | Paulo Lima Junior | Paulo Lima | 7 |
| 11418033 | junior mamani pomari | junior mamani | 7 |
| 17111625 | pascual duarte | pascual duarte florez | 7 |
| 10795421 | Irina Chmarova Tétart | Irina Chmarova | 7 |
| 11909549 | milagros montes molina | milagros montes | 7 |
| 10632543 | Ivete Laranjeira | Ivete Carvalho | 8 |
| 2485758 | mike moises valera rios | Moises Valera Rios | 8 |
| 13010081 | Alex Layme Venero | alexander layme venero | 8 |
| 305091 | vilma mariza menezes lima montin | Vilma Marisa Menezes Lima Montinho | 8 |
| 11220551 | Miguel Hernandez Vargas | Miguel hernandez | 8 |
| 10573009 | Doris Ana Galindez Jimenez | Doris Ana Galindez | 8 |
| 15056103 | edgar antonio rivera | edgar antonio rivera huaraca | 8 |
| 10198367 | Kuo, Yueh Tsu | KUO, YUEH-TSU | 8 |
| 11146699 | Ercias Vicente de Oliveira | ernandi vicente de oliveira | 8 |
| 12591097 | MRM Property Management, LLC | MRM properties management, inc | 8 |
| 12556413 | JHONNY SARMIENTO HURTADO | JHONNY SARMIENTO | 8 |
| 8487728 | Sebastian Escobar Giraldo | Sebastian Escobar | 8 |
| 15029905 | marilene gonçalves dos santos | marilene gonçalves dos santos pereira | 8 |
| 1118391 | Campos Jhon Jeider Castillo Francisconi | Jhon leider Castillo Francisconi | 8 |
| 11126895 | Jackson Javier Romero Delgado | Jackson Javier Romero | 8 |
| 8874382 | luis peña | luis Manuel pena | 8 |
| 10637583 | guillermo zambrano fuentes | guillermo zambrano | 8 |
| 14230093 | jairo  salazar garcia | jairo salazar | 8 |
| 11079565 | Lisbeth Quispe Ticona | Danitza Lisbeth Quispe Ticona | 8 |
| 9742153 | roberta luz posadas amaya | luz posadas amaya | 8 |
| 12868413 | wakson figueiredo oliveira wakson | wakson  figueiredo oliveira | 8 |
| 10749229 | Ivan Mariano Nuñez | ivan mariano | 8 |
| 1445928 | rosemary s asmussen | Rose Asmussen | 8 |
| 12576913 | petra bernal rincon | petri bernal | 8 |
| 10342603 | Freddy Ramos | Freddy Ramos Batalla | 8 |
| 11488529 | Patricia Kaori Sogabe | patricia kaori | 8 |
| 6198008 | Maria Doralba Henao | doralba henao | 8 |
| 5758312 | Mauricio Coyago | mauricio | 8 |
| 10351896 | Pang K. Thao | pk thao | 8 |
| 17543561 | Elizabeth Alarcon Palomino | elias alarcon palomino | 8 |
| 10815639 | Stephanie Oliveros Galofre | Stephanie Oliveros | 8 |
| 11146427 | maria carmen huisa huillca | mari huisa huillca | 8 |
| 11932861 | leontina fernandes costa | Leontina Fernandes | 8 |
| 5801716 | José Manuel Perreira da Silva | jose mnuel pereira da silva | 8 |
| 10379327 | ruiz audris | audris ruiz | 8 |
| 10483571 | Javier German | Javier Germán Montás | 8 |
| 7400104 | Manuel Martinez Cadillo | Manuel Martinez | 8 |
| 2055134 | luis fernando castañeda bustos | luis fernando castañeda | 8 |
| 10811693 | David Murillo Marquez | David Murillo | 8 |
| 9412824 | Mrs. Lamoon Arayavong | lamoon  arayavong | 8 |
| 13212713 | Aleksander Malyy | Alex Maliy | 8 |
| 9315452 | Frederick N Beegle | Rick Beegle | 8 |
| 11829473 | rene araya | Rene Araya Osses | 8 |
| 10411333 | PASTOR OJUOLAPE OLAWALE ABRAHAM | PASTOR OJUOLAPE OLAWALE | 8 |
| 10862953 | farid ortiz lizcano | farid ortiz | 8 |
| 8422172 | jose adonis villa garcia | jose adonis villa | 8 |
| 11005459 | Mercedes Perillo Pereira | Mercedes Perillo | 8 |
| 11729435 | Sebastian Osorio Gomez | sebastian osorio | 8 |
| 13307067 | Belinda Anta Jimenez | Belinda Anta | 8 |
| 12204939 | Rosane Cardoso | Rosane Cardoso Minetto | 8 |
| 13705003 | hernan sanchez giraldo | hernan sanchez | 8 |
| 3430074 | maria margarida martins dores ribeiro | maria margarida martins dores | 8 |
| 11151069 | Dolores Guaman | Dolores Quispe Huaman | 8 |
| 13405489 | Pedro Aleman Mazara | pedro Aleman | 8 |
| 11482127 | gabriel perez barreto | gabriel perez | 8 |
| 12341815 | wellington antero comini | welington comini | 8 |
| 15876341 | elizabeth ordoñez saravia | elizabeth ordoñes | 8 |
| 6333798 | Borja Vidaurreta | Borja Vidaurreta Astrain | 8 |
| 12743083 | jeisson david  ortiz arboleda | jeison ortiz arboleda | 8 |
| 6688732 | jn raymond | jn raymond achille | 8 |
| 10258179 | roberto deniel miranda solari | roberto daniel miranda | 8 |
| 1087049 | Diego Soriano Escobar | Diego Soriano | 8 |
| 2371092 | miguel arturo martinez beltran | miguel arturo martinez | 8 |
| 1975788 | gertrug alice boehm | alice boehm | 8 |
| 5725234 | giovanni antonio | giovanni antonio agresta | 8 |
| 1444324 | Magdalena Flores Gomez | magdalena flores | 8 |
| 9279638 | Oscar Machin | Óscar Machin Serrão | 8 |
| 10405625 | hector javier gomez erdoñez | javier gomez ordoñez | 8 |
| 10171213 | José Mauricio Teixeira Gouveia | Joana Marina Teixeira Gouveia | 8 |
| 9670513 | jomary castro reyes | Jomary Castro | 8 |
| 10593639 | alejandro benavides sanchez | alejandro benavides | 8 |
| 10560787 | gabriela | Gabriela Jorge | 8 |
| 9213658 | Michelle Ramos Vautour | Michelle Ramos | 8 |
| 5776628 | laura alarcon | laura alarcon aguirre | 8 |
| 10545471 | Flor del Carmen Velasco Maigual | Flor del Carmen Velasco | 8 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10827321 | Gleni Del Carmen Huaman | Gleni Del Carmen Huaman Mendoza | 8 |
| 10638077 | juan r colon rivera | juan r. colon | 8 |
| 11188621 | FRANCISCO ADALID MORAZAN ORDOÑEZ | FRANCISCO ADALID MORAZAN | 8 |
| 10760839 | eliazar lizardo vasquez | eliazar lizardo | 8 |
| 10805495 | Carlos Huaman | Carlos Huaman Ventura | 8 |
| 6257820 | GraÃ§a Maria Ribeiro ProenÃ§a | graca maria ribeiro proenca | 8 |
| 11122697 | LEONARDO SANTELICES AHUMADA | LEONARDO SANTELICES | 8 |
| 10740761 | Marianella Sanchez Estrada | Marianella Sanchez | 8 |
| 10482447 | jose a. berrios mojica | jose a berrios | 8 |
| 10682461 | ELAINE RAMOS DA SILVA | ELIZEU MARTINS DA SILVA | 8 |
| 5465870 | Mohamad musa bin samad | musa bin samad | 8 |
| 10991815 | Lilian del Carmen Martinez Alvarez | Lilian del Carmen Martinez | 8 |
| 11348343 | santiago rios garnica | santiago rios | 8 |
| 11351739 | Afranio alves garcia | afranio alves | 8 |
| 8515788 | DOMINGO ROBERTO CARRILLO CHALLCO | ROBERTO CARRILLO CHALLCO | 8 |
| 13182579 | Bruno Maciel Barbosa | Bruno Maciel | 8 |
| 10492329 | Inocencio Mejia | inocencio Mejia Lebron | 8 |
| 11127431 | buknert dinmer escalante aslla | bukner escalante aslla | 8 |
| 11483101 | nany rivera colon | Nany Rivera | 8 |
| 12018253 | Bety Aquino | bety Aquino Alanes | 8 |
| 12193335 | Verá Lúcia Pereira M. Gonçalves | vera lucia pereira m. gonçalves | 8 |
| 11969977 | Felipe Padilla Carmona | Felipe Padilla | 8 |
| 16576003 | Jhonatan Steve Tamayo López | Jhonatan Steve Lopez | 8 |
| 6312942 | airton broski junior | Airton broski | 8 |
| 11318461 | Piotr | Piotr Jakobik | 8 |
| 10560521 | Rebeca Franchi Ojeda | rebeca franchi | 8 |
| 12341065 | Debora Abigail Chacon Sullca | Abigail Chacon Sullca | 8 |
| 12002049 | Alexander Peralta Fernano | Alexander Peralta | 8 |
| 11476327 | Manuel Vidal Feliz | manuel vidal | 8 |
| 10477305 | hiren jitendra maisheri | Jitendra Maisheri | 8 |
| 5379122 | Gorka Arrieta Echaniz | Gorka Arrieta | 8 |
| 8784922 | Fernando Tirado Alvarez | Fernando Tirado | 8 |
| 11878273 | yankson arevalo sanchez | yankson arevalo | 8 |
| 11769143 | Isauro García García | Isauro Garcia | 8 |
| 11599555 | Valentina Muñoz Imbert | Valentina Muñoz | 8 |
| 13446337 | fernanda cristina dos santos | fernanda cristina dos santos galeano | 8 |
| 15616329 | alejandro sanchez | ana maria sanchez | 8 |
| 11414563 | aparicio angel barba | aparicio angel | 8 |
| 13421389 | porfirio mejia vazquez | porfirio mejia | 8 |
| 12155749 | Adriano Nunes Soares | Adriano Nunes Soares Adriano | 8 |
| 18438333 | Edit Simonato Ferro | edit simonato | 8 |
| 13986745 | alejandro rodas tapias | alejandro rodas | 8 |
| 11138089 | Rodrigo Betancourt Pavon | rodrigo betancourt | 8 |
| 14507577 | Ronaldo Silva Pereira | Ronaldo Silva | 8 |
| 11186751 | Eduardo Benarbe Angomas Jiménez | Eduardo B. Angomas Jimenez | 8 |
| 14001907 | marcos meza banegas | marcos meza | 8 |
| 10878689 | Rafaela Martins | Rafaela Andrade | 8 |
| 11545925 | HUI FANG | gui wang | 8 |
| 18771967 | juan carlos de la cruz | juan carlos de la cruz rosario | 8 |
| 12305779 | jose ignacio beltran fuentes | jose ignacio beltran | 8 |
| 1491452 | alzira alves | Alzira Riquelme | 8 |
| 5625232 | kenia doroteo | kenia doroteo ramirez | 8 |
| 14318603 | Freddy Perez Valerio | Freddy Perez | 8 |
| 12627659 | pingshao tang | xiaohua liang | 8 |
| 747691 | marina rodriguez | Marina Goncalves | 8 |
| 657443 | weuker carlos de oliveira | weuker deoliveira | 8 |
| 309437 | Ana Carina Rodrigues Canastra Andrade | Ana Carina Rodrigues Canastra | 8 |
| 2553504 | CJ Gelderblom | Christian Gelderblom | 8 |
| 3972638 | Axel Machin De Jeus | Axel Machin | 8 |
| 3386846 | eliane | eliane machado | 8 |
| 4120172 | MERCEDES JIMENEZ CARRION | MERCEDES JIMENEZ | 8 |
| 3558818 | Fabiana Canhizares | Fabiana Soares Canhizares | 8 |
| 4859894 | Maria Leite Barrete | Maria barreto | 8 |
| 4869184 | José AntÃ²nio dos Reis Silva | jose antonio dos reis silva | 8 |
| 6270770 | christopher | christopher salazar | 8 |
| 7344086 | leonardo caro piñeros | leonardo caro | 8 |
| 8177284 | Nubia Perez Vega | Nubia Estela Perez Vega | 8 |
| 7914936 | jose manuel correia de brito | José Manuel Correia Brito | 8 |
| 4561126 | Ruben Gerardo Olivera Luna | ruben gerardo olivera | 8 |
| 4634668 | Jose Luis Zamora Avilez | José Luis Zamora | 8 |
| 10369031 | Tania Alejandra Núñez | Tania Alejandra Nuñez Moreno | 8 |
| 10804589 | Marcelo Tapia Roditti | Marcelo Tapia | 8 |
| 10611461 | ma del rosario gonzalez | rosario gonzalez | 8 |
| 3214384 | jaime orlando molina | jaime orlando molina herrera | 8 |
| 10828527 | modesto antonio padilla vasquez | modesto antonio padilla | 8 |
| 9482492 | anibal fagundez feijo | Anibal Fagundez | 8 |
| 7425246 | Carlos Alberto Sierra Holguin | Carlos Alberto Sierra | 8 |
| 10630459 | Luz Marina Silverio Espinal | Luz Marina Silverio | 8 |
| 10658123 | Yolanda M Torres Yépez | Yolanda Torres | 8 |
| 5308350 | Priscilia Souza Pena | priscilla souza | 8 |
| 10574017 | clever sarmiento andrade | clever sarmiento | 8 |
| 10145069 | carmen elena bedoya montaya | carmen elena bedoya | 8 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 8088892 | Jose Humberto Jimenez | jose humberto jimenez cruz | 8 |
| 8031122 | Esteban Machado Gularte | Esteban Machado | 8 |
| 10841281 | Elsa Evelin Rodriguez Ordoñez | evelin rodriguez ordóñez | 8 |
| 10480301 | Marili Castillo | marili trauco | 8 |
| 10483755 | Jhon Freddy Velasco Daza | jhon freddy velasco | 8 |
| 3276882 | pablo medina | Pablo Medina Parra | 8 |
| 10487441 | angella carolyne | angella carolyne idoot | 8 |
| 10762799 | GUILLERMO BERNAL HERRERA | GUILLERMO BERNAL | 8 |
| 10891959 | Licelot Montero | licelot montero gomez | 8 |
| 10542037 | Anerda Garcia | anerda garcia reyes | 8 |
| 11043475 | Rosa Maria Hanst Fernandes Correia | Rosa Hanst-Fernandes Correia | 8 |
| 7866296 | Daniela Mendoza Jimenez | Daniela Mendoza | 8 |
| 10611607 | Santa Clara Ramirez | Santa Clara Ramirez Gamarra | 8 |
| 4103524 | Denise C | denise ricotta | 8 |
| 10699063 | Angela Ornella Iapichino | Ornella Iapichino | 8 |
| 5583478 | Mariarosaria | Mariarosaria Palomba | 8 |
| 10354524 | luis fernando fleitas gimenez | luis fernando fleitas | 8 |
| 12624673 | adalid garcia lombera | adalid garcia | 8 |
| 11090605 | I Gusti Putu Suardana, SH | i gusti putu suardana | 8 |
| 4196208 | Juana Valle | Juana Valle Arreola | 8 |
| 11340389 | MA. DEL REFUGIO VENEGAS | MA DEL REFUGIO VENEGAS GARCIA | 8 |
| 1152580 | Jose de Jesus Vargas | José Luis Reyes Vargas | 8 |
| 10894033 | Alejandro Cardozo Ramos | alejandro cardozo | 8 |
| 4704598 | Saullo | saullo emidio | 8 |
| 11305473 | Sixta Durán | sixta duran inoa | 8 |
| 10464097 | jennifer vasquez chica | Jennifer Vasquez | 8 |
| 11812493 | Paola Espinoza Arroe | paola espinoza | 8 |
| 12653607 | Ishii Fabio Antonio | Ishii Fabio | 8 |
| 11092989 | Nadia Echeveste | Nadia Echeevste Allio | 8 |
| 11452669 | Helton fontes | Helton Fonte Barbosa | 8 |
| 11625375 | JOSE ANGEL GONZALEZ RICARDO | JOSE ANGEL GONZALEZ | 8 |
| 11615869 | Eulalia Gaviria Lopez | eulalia gaviria | 8 |
| 8019306 | Anthony Doerr | a doerr | 8 |
| 11465791 | María Malla | María  Malla malla | 8 |
| 10091297 | vianey godinez herrera | vianey godinez | 8 |
| 3399730 | Elizabeth Asingwire | Elizabeth Asingwire Kasumba | 8 |
| 6124756 | Isabel Rodrigues CalaÃ§a | Isabel Rodrigues Calaca Calaca | 8 |
| 12861719 | kurt mahnke lopez | Kurt Mahnke | 8 |
| 12191531 | Alfredo Henriques Vernaza | Alfredo Henriques | 8 |
| 11389703 | Claribel Mejia De Jesus | Claribel Mejia | 8 |
| 10434259 | Christian Camacho Cobix | christian camacho | 8 |
| 10957577 | ingrid yalile bolivar | ingrid yalile bolivar jimenez | 8 |
| 12941163 | Waldemberg Praxedes de Oliveira Beto | waldemberg praxedes de oliveira | 8 |
| 10919939 | Po Keung Leung | Terence Po Keung Leung | 8 |
| 13404163 | johan alexis simanca lima | Alexis  simanca lima | 8 |
| 10485629 | Babirye Janet Kibiina | Janet Kibiina | 8 |
| 10963119 | Carlos R Andujar Ortiz | Carlos Andujar | 8 |
| 12682997 | Gabby Cevallos Garzon | Gabby cevallos | 8 |
| 13568251 | adriana jajoy mavisoy | adriana jajoy | 8 |
| 11289379 | maria palomino mañuico | maria palomino | 8 |
| 13354309 | Manuel  Fernandes | Manuel Fernandes Xavier | 8 |
| 6792922 | Yueh Tsu Kuo | YUEH-TSU KUO | 8 |
| 4314896 | alessandra | alessandra ceselli | 8 |
| 13045139 | Nartey Adjartey | Andrews Nartey Adjartey | 8 |
| 10359174 | Maria Gata Calvo | maria gata | 8 |
| 13345683 | kenneth siyabonga masondo | siyabonga masondo | 8 |
| 12893739 | Joao Valdinez Estevam Gomes Estevam Gomes | joão Valdinez Estevam Gomes Estevam | 8 |
| 14000939 | Deliz Cespedes | Deliz Cespedes Jimenez | 8 |
| 10932641 | Wanderson Fantoni | Wandeson Fantoni junior | 8 |
| 13241421 | Rafael Calderon Hache | Rafael  calderon | 8 |
| 12387165 | guillermo antonio capellan batista | guillermo antonio capellan | 8 |
| 15440209 | CESAR ILLANIS | CESAR ILLANIS BARBOZA | 8 |
| 13148915 | maria eugenia  chica | maria eugenia chica giraldo | 8 |
| 14191311 | Guillermo Quintanilla Linares | Guillermo Quintanilla | 8 |
| 12173763 | Armando Solano Monge | armando solano | 8 |
| 12994581 | Norma Cascuota | Norma  Cuascota Diaz | 8 |
| 1620260 | Ismael Chambi Reynaga | Ismael Chambi | 8 |
| 11549729 | Kelvin Acosta Gomez | kelvin acosta | 8 |
| 13194559 | Absael Luis Santana | Absael Luis | 8 |
| 11945339 | fernando morales salazar | fernando morales | 8 |
| 11468047 | monica torres chumacero | cecilia monica torres chumacero | 8 |
| 14806247 | lubia garcia | lubia garcia jumique | 8 |
| 18252839 | Danner Eliú  Intriago Moreira | Eliú Intriago Moreira | 8 |
| 10832011 | Andrew Ian Mukungu | Andrew Ian | 8 |
| 11318987 | Arlan Nascimento | Arlan da silva | 8 |
| 6894754 | Jose Luis Gomez Redondo | Jose Luis Gomez | 8 |
| 14443583 | YURI MARDELI HONORIO | YURI MARDELI HONORIO MORALES | 8 |
| 10507623 | Raquel Alicia Miranda Armendariz | Alicia Miranda Armendaris | 8 |
| 15974673 | albeiro ortega ortiz | alber ortega | 8 |
| 14672121 | Hector Fernando  Soto Manquehual | Fernando Soto Manquehual | 8 |
| 11544839 | Jefferson Marcks Ribeiro de Lima | Jefersom Marks Ribeiro de Lima | 8 |
| 18729027 | JEFFERSON PATRICIO LARGO PINZON | JEFFERSON  PATRICIO LARGO | 8 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11858853 | joaquin garcia barbero | joaquin garcia | 8 |
| 11229757 | alb ilie viorel | ilie viorel alb | 8 |
| 4299178 | Adan Diosdado Sesma | adan diosdado | 8 |
| 12935297 | Jorge Perilla Gaviria | Jorge Perilla | 8 |
| 11773097 | Dirceu de Souza Lima | dirceu de Souza Lima dirceu | 8 |
| 18266183 | Francisco Javier gutierrez | Francisco Javier Gutierrez Arbelo | 8 |
| 15354641 | HANNA LIAKH | Anna Liakh | 8 |
| 12507715 | Judson Araujo de Figueiredo | Judson Araújo de Figueiredo Araújo | 8 |
| 14589599 | SENG Sourng | hong seng | 8 |
| 10688267 | Jhon Bryan Mostacero Muñoz | bryan mostacero muñoz | 8 |
| 11650551 | maria teresa angulo rojas | Maria Teresa Angulo R | 8 |
| 13164807 | Luis Colon | luis condominio | 8 |
| 11941691 | dolly del  socorro palacio velasquez | dolly del socorro palacio velazques | 8 |
| 10477089 | Maria del Carmen De Vicente Martin | M Carmen De Vicente Martin | 8 |
| 14959761 | Dolores Ferreira | Celeste Dolores Ferreira | 8 |
| 102169 | Elias Eleon | Elias M Leon Diaz | 8 |
| 3488922 | mariano camilo paulino | mariano camilo | 8 |
| 3381548 | Edwin Guerrero Moreira | Edwin Guerrero | 8 |
| 4098332 | Wilbert | wilbert rivera | 8 |
| 5126168 | Alfredo Alonso NuÃ±ez-Melgar Brandao | Alfredo NuÃ±ez-Melgar Brandao | 8 |
| 5256598 | Jayesh Bhaliya | Tarlika Jayesh Bhaliya | 8 |
| 5991022 | Hongyou Xu | HONGYOU XU | 8 |
| 3978336 | OtÃlia da Mata Vieira | otilia mata vieira | 8 |
| 4977906 | Larissa Ferreira | nikolas ferreira | 8 |
| 3710446 | Marlon Paucar Molina | Marlon Paucar | 8 |
| 7274806 | lazaro barrios benitez | lazaro barrios | 8 |
| 7168058 | JosÃ© Pedro Sousa Figueiredo Pinho Rebeca | jose pedro sousa figueiredo pinho rebeca | 8 |
| 6056252 | Manuel Cancino Cordero | Manuel Cancino | 8 |
| 1794992 | eleonora scarano | eleonora | 8 |
| 2996318 | Rolfy NuÃ±ez | Rolfy soto nuñez | 8 |
| 10176515 | Miguel Angel De Los Santos Rosario | Miguel Angel De Los Santos | 8 |
| 7014530 | Gina Luna Alfaro | Gina Luna | 8 |
| 7590572 | Alejandro Perez Alvarez | Alejandro Perez | 8 |
| 6030008 | Jennie  Adorno Rivera | Jennie M Adorno | 8 |
| 3077068 | Ãlia Maria Ribeiro | Ília Ribeiro | 8 |
| 8372856 | Leonardo Mendoza Palacio | Leonardo Mendoza | 8 |
| 6946524 | Marcela R. Lima | Marcela | 8 |
| 5129378 | sherlyn espinal grullon | sherlyn espinal | 8 |
| 10343051 | jacqueline | jacqueline coronel | 8 |
| 10463407 | Jordany Castillo Herrera | Jordany Castillo | 8 |
| 10381353 | smith nory garcia janampa | norma garcia janampa | 8 |
| 6113514 | JUAN CARLOS CANEDO | JUAN PABLO CANEDO RUIZ | 8 |
| 3999612 | DEISIS MARGARITA MENDOZA MACÃS | DEISIS MARGARITA MENDOZA | 8 |
| 10382575 | Tito Muñoz | Tito Muñoz Morales | 8 |
| 10460529 | Manauris De la Cruz Tavarez | Manauris De la Cruz | 8 |
| 8776626 | wilmin hernandez santana | wilmin hernandez | 8 |
| 10773369 | Emanuel Marcos de Araújo | Emanuel Marcos de araujo souza | 8 |
| 10620083 | fernando varela kayser | Fernando Varela K | 8 |
| 10521119 | yeimmi aguirre galindo | yeimmi aguirre | 8 |
| 10689503 | Veronica Portilla | Veronica Portilla Rosales | 8 |
| 9827847 | Valentin Amaro Medina | valentin Amaro | 8 |
| 7615746 | Jamaludin Bin A. Ghani | jamaludin a.ghani | 8 |
| 10933501 | Silene Lopes de Oliveira Azevedo | Silene Lopes de Oliveira | 8 |
| 10352696 | adalberto santos fermin | adalberto santos | 8 |
| 1847278 | Leticia Barrios | Leticia Barrios Rodarte | 8 |
| 10863501 | ruth mery castro giraldo | ruth mery castro | 8 |
| 10690683 | Maria de Fâtima Nunes Lopes | Marta Patrícia Nunes Lopes | 8 |
| 11070887 | Simone Angelica Luizon | Simone Angelica Luizon Santana | 8 |
| 11166813 | MARTHA Isabel Arévalo Sánchez | Martha Isabel Arevalo Sanchez | 8 |
| 10585119 | Maria de la Luz | Maria Macias | 8 |
| 10784425 | Zulay Vargas | zulay vargas pabon | 8 |
| 11159737 | washington luiz ferreira junior | washinton luiz ferreira junior junior | 8 |
| 10945827 | samuel cabrera rosario | samuel cabrera | 8 |
| 503553 | Antonio Loreti | Domenicantonio Loreti | 8 |
| 10538499 | johnny johander castillo | johandel castillo | 8 |
| 10592235 | Ricardo Pizarro Muñoz | ricardo pizarro | 8 |
| 10986941 | Maria Teresa Brazalez Carmona | Maria Teresa Brazalez | 8 |
| 10654217 | aicardo dorian velez rivera | dorian velez rivera | 8 |
| 10909489 | wallin tejada cavajal | wallin tejada | 8 |
| 1427366 | Alexandre GonÃ§alves Costa | Alexandre Gonçalves | 8 |
| 10597675 | rafael rijo | Rafael Rijo Abreu | 8 |
| 10712983 | Abraham Villavicencio | abraham villavicencio chura | 8 |
| 10339653 | leon manzo | Leonel Miranda | 8 |
| 10430911 | david paredez | david paredez carrion | 8 |
| 10978763 | robson santos | robson santos almeida | 8 |
| 10763651 | francy elena herrera isaza | Francy Elena Herrera | 8 |
| 10365222 | Fabrine Candido Marques | Fabrine  Marques | 8 |
| 10529361 | maria guilamo avila | Maria Guilamo | 8 |
| 11728913 | Duarte goncalves | Duarte Luis Gonçalves | 8 |
| 11416277 | Luís Miguel Paulo Rodrigues | luis miguel de paulo rodrigues | 8 |
| 11473781 | PATRICIA ESPINOZA HERRERA | PATRICIA ESPINOZA | 8 |
| 11383699 | AIDA MARLENY ORTIZ | AIDA MARLENY ORTIZ MORALES | 8 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 7321196 | Agostinho Mendes | Agostinho S. Mendes Neto | 8 |
| 3871592 | MartÃn Alejandro LÃ³pez Dourron | martin alejandro lopez dourron | 8 |
| 11356925 | João Vasconcelos | Joao paulo vasconcelos | 8 |
| 10692471 | Gladys Pamela Chinchayan Quiroz | Pamela Chinchayán Quiroz | 8 |
| 10635883 | pegy mwata | peggy mmata tungo | 8 |
| 11516057 | Tonatiuh Aguayo Vazquez | Tonatiuh Aguayo | 8 |
| 11988355 | Dima Voznicky | Dmytro Voznitskyi | 8 |
| 10674813 | Maria Aparecida Marques | Maria Aparecida Marques Medeira | 8 |
| 10169875 | ANA ODILA HENAO GALLEGO | ANA ODILA HENAO | 8 |
| 12095081 | Freddy Ariel Barrios Ramirez | Freddy Ariel Barrios | 8 |
| 11411475 | ADRIANA GABRIELA LOPEZ IDROVO | GABRIELA LOPEZ IDROVO | 8 |
| 2842612 | JOSE LOJANO QUIROGA | JOSE LOJANO | 8 |
| 5245916 | Daniel Dumaguala Jadan | daniel dumaguala | 8 |
| 6765248 | manuel antonio mercedes | manuel antonio mercedes bastardo | 8 |
| 11495513 | alipio luis madera | Alipio luis | 8 |
| 11993563 | Daniel Cruz | Daniel Cruz Salinas | 8 |
| 11660051 | Norman Orlando Sigui Rebollo | Norman Orlando Sigui | 8 |
| 10132157 | Stuard Smith Santana Jimenez | Stuard Smith Santana | 8 |
| 11844665 | Israel | Juan Báez | 8 |
| 11292739 | Samuel Escobar | samuel ESCOBAR | 8 |
| 11583499 | Complete Distribution, Inc. | complete distribution | 8 |
| 11416991 | Daniel Salinas Larenas | Daniel Salinas | 8 |
| 11308679 | Roberto Manrrique Rivera | Roberto Manrrique | 8 |
| 11946005 | edgar r navarrete arano | edgar navarrete | 8 |
| 11001025 | idivan andrade santos | idivan andrade santos andrade | 8 |
| 10895087 | Miguel Angel Romero Portes | Miguel Angel  Romero | 8 |
| 12229251 | Matias Daniel Stiglitz Marasco | Matias Daniel Stiglitz | 8 |
| 11501415 | Juan Carlos Prieto | Juan Carlos Prieto Gonzalez | 8 |
| 12106281 | adriana vidarte rengifo | adriana vidarte | 8 |
| 12511041 | edward acosta mejia | Edward Acosta | 8 |
| 12551179 | alberto padoin | alberto padoin alberto | 8 |
| 10486773 | Anny Vanessa Carpio Viñas | anny vanessa Carpio | 8 |
| 11556183 | thiago lima martins | lima martins | 8 |
| 11914375 | Benito Rivas Lledo | benito rivas | 8 |
| 502071 | Benito Artigas Amaral Noguera | Benito Artigas Amaral | 8 |
| 12013901 | David Gutierrez Serrano | David Gutierrez | 8 |
| 12180541 | Monica Pujadas Roman | monica pujadas | 8 |
| 13364987 | SHEILA de Oliveira Macedo Balizario | Sheila  de Oliveira Macedo Belizario | 8 |
| 11463929 | Mauricia Yeb Taveras | Mauricia Yeb | 8 |
| 9236362 | Maria Cristina Lopez | María Cristina López Gómez | 8 |
| 12549061 | Gregorio Vera Maeso | Gregorio Maldonado | 8 |
| 13206717 | Rayner Wiclify Holanda Padilha Wiclify | Rayner Wiclify Holanda Padilha | 8 |
| 6359316 | fior acevedo ramirez | fior acevedo | 8 |
| 12467887 | Oliveira da Silva Ribeiro de Souza | Elenice Oliveira da Silva Ribeiro de Souza | 8 |
| 10934731 | Edson antonio freire | edson antonio | 8 |
| 12875647 | Carlos Cristian Olaguivel Maydana | cristian Olaguivel Maydana | 8 |
| 11067663 | jose luis peralta ruelas | joseluis peralta | 8 |
| 8552046 | V JYOTHI | jyothi v | 8 |
| 12840403 | victor  andrade | victoria Masache | 8 |
| 12456561 | ochola John | ochola john joseph | 8 |
| 11769935 | luiz de gonzaga ribeiro da silva | luiz de gonzaga ribeiro da silva ribeiro | 8 |
| 10610511 | Angel Amachi Aguilar | Angel Amachi | 8 |
| 12156307 | messias maximo rosario junior | messias maximo rosario junior messias | 8 |
| 11009195 | Robert Farinha | Roberto Carlos Farinha | 8 |
| 13738681 | Carlos Aberto Magallanes | Carlos Magallenes | 8 |
| 13696607 | KELVIN PERALTA | KELVIN  PERALTA MADERA | 8 |
| 14522423 | roberto a tolentino perez | roberto tolentino | 8 |
| 9704541 | Fidel Barcaya Herrera | Fidel Barcaya | 8 |
| 13202595 | Gilbert de la Cruz Canela | Gilbert De la Cruz | 8 |
| 2478124 | olivia silva ascensÃ£o | olivia ascensao | 8 |
| 10244973 | rosalyn moni cedano | rosalyn Moni | 8 |
| 11945921 | emiliana olivera quecara | emiliana olivera | 8 |
| 11773585 | teofilo monges lopes | teofilo lopez | 8 |
| 10439183 | MAURO GENARO HILARES QUISPE | MARIA TERESA HILARES QUISPE | 8 |
| 14098971 | William  Lopera Medina | William Lopera | 8 |
| 14442265 | samuel alves de sousa samuel | samuel alves de souza | 8 |
| 11411713 | abraham santos huayta bustinza | santos huayta bustinza | 8 |
| 13698401 | Alfredo Teixeira | Alfredo Araujo | 8 |
| 10948767 | Ederson Ferreira da Cruz | Ederson Ferreira | 8 |
| 12388859 | Manolo Beriguete Porte | manolo beriguete | 8 |
| 12010411 | Vicente Rocha Ribeiro | Vicente Rocha | 8 |
| 10755779 | carlos alberto barrero | carlos  barrero | 8 |
| 11174391 | Franklin Ortega Alvarez | Franklin Ortega | 8 |
| 11199003 | Johana Vallejo | johana vallejo perez | 8 |
| 11020073 | laura carranza salazar | laura carranza | 8 |
| 11227579 | Morela Lazzari Gordils | Morela Lazzari | 8 |
| 10745455 | hong sotheavuth | Sothea Vuth | 8 |
| 11898593 | ever quintero perdomo | ever quintero | 8 |
| 11883705 | Jacob Ferreras Gomez | jacob ferreras | 8 |
| 11783489 | Roberto Ocaña Manzano | Roberto Ocaña | 8 |
| 11531103 | Westher Farfan Gutierez | wils Farfan Gutierrez | 8 |
| 14857747 | dioselina solorzano albiter | dioselina solorzano | 8 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10916027 | Sileny Chavarria Corrales | Sileny Chavarria | 8 |
| 18465917 | eriberta polo carmona | eriberta polo | 8 |
| 16285447 | Alexi Rafael De la Cruz | Alexi Rafael De la Cruz Peñalo | 8 |
| 1222112 | oscar hernandez jimenez | oscar hernandez | 8 |
| 11541485 | José Antonio Gallart Marful | Jose Antonio Gallart | 8 |
| 15363603 | evaristo chavarro alvarez | evaristo chavarro | 8 |
| 13369135 | manuel millan riveiro | manuel millan | 8 |
| 16771467 | margoth ursula huaman igarza | ursula huaman igarza | 8 |
| 12666123 | Geraldo Luis Gomes Junior | Geraldo Luis  Gomes | 8 |
| 10553405 | Jean Daniel Mba | MBA Jean Daniel | 8 |
| 10398905 | Carlos Daniel Liriano Rosario | Carlos Daniel Liriano | 8 |
| 11259287 | Henry Naranjo Muñoz | henry naranjo | 8 |
| 10502589 | miguel rodriguez vazquez | miguel rodriguez | 8 |
| 11881199 | martha reyes sanchez | martha reyes | 8 |
| 15651735 | andres flores alarcon | andres flores | 8 |
| 12194513 | Joao Miguel Vieira | João Vieira | 8 |
| 2858974 | Vanessa Ripoll Romero | Vanessa Ripoll | 8 |
| 9949553 | Valcinea Tiago Silva | valcinea tiago | 8 |
| 10653435 | Konstantin | Konstantin Vasilev | 8 |
| 14905969 | Abram  Dominguez | Abraham  Perez Dominguez | 8 |
| 10781503 | jose antonio cordero albacete | jose antonio cordero | 8 |
| 4775572 | german rodriguez sanchez | german rodriguez | 8 |
| 11046377 | Mario Munoz Venegas | Mario Munoz | 8 |
| 12131275 | Beatriz Alanis De Leon | Beatriz Alanis | 8 |
| 11544201 | Abelardo Palomino Treviño | Abelardo Palomino | 8 |
| 10543931 | melbin abreu gomez | Melbin Abreu | 8 |
| 14321353 | Narciza Chulde Cofre | narciza chulde | 8 |
| 3410324 | dumar leonel humos | leonel  humos | 8 |
| 11838859 | Alceu Venturoso | Al Vent | 8 |
| 12389813 | tatianne cristina amorim | tatianne cristina | 8 |
| 11414401 | Clara Inès Moreno | clara moreno | 8 |
| 24755346 | vladimirnikitin nikitin | vladimirnikitin vladimirnikitin | 8 |
| 12268287 | Ramon Laguna Sanchez | Ramon Laguna | 8 |
| 10641701 | Jose Adalton Da Silva | Adalton Silva | 8 |
| 11875803 | Ariel Rojas Cortes | Ariel  Rojas | 8 |
| 11836465 | Oscar Eliezer Diaz Castillo | oscar eliezer diaz vallecillo | 8 |
| 10917795 | Rev Solomon Eghiyo Esere | solomon eghiyo-esere | 8 |
| 4362386 | Anderson Manabe Martins | Anderson Manabe | 8 |
| 18671921 | beatriz muñoz garcia | beatriz  muñoz | 8 |
| 11802205 | Elisa Diaz Roldan | Elisa Díaz | 8 |
| 10972799 | virginia flores llanqui | virginia flores | 8 |
| 10655837 | João Faria | JOAO  FARIA | 8 |
| 4166264 | Francisco Javier Lopez Nacarino | Fco. Javier López Nacarino | 8 |
| 11148633 | laura figueira | Laura figueira franco | 8 |
| 11362771 | gabriel martinez | gabriel martinez santana | 8 |
| 11440159 | Fabio Andrés Aguirre Orozco | Fabio Andres Aguirre | 8 |
| 10186081 | DEYSI FERNANDEZ NORALES | DEYSI FERNANDEZ | 8 |
| 11824267 | Lilia Taboada Vazquéz | Lilia Taboada | 8 |
| 10359506 | Paula Andrea Sanabria Tabares | Paula Andrea Sanabria | 8 |
| 10746457 | widiawati.m | Widiawati Muhadi | 8 |
| 10558575 | Victor Gomez | victor  Gomez Frias | 8 |
| 12869467 | Maria E Mireles Maria E Mireles | Martin Mireles Martin Mireles | 8 |
| 12248353 | Rosalia Caceres Perdomo | Rosalia Caceres | 8 |
| 10904775 | Joaquin Arturo Matos | joaquin arturo | 8 |
| 11592243 | Jesùs Ramón Andrade Arroyo | Jesus Ramon Andrade | 8 |
| 11546323 | Marle Paloma Montas | paloma montas | 8 |
| 13477453 | carlos  paez rubi | Carlos Paez | 8 |
| 15414977 | Liz Paola Burgos Lugo | liz paola burgos | 8 |
| 12342751 | Christian H. Concepcion G. | christian concepcion | 8 |
| 10395437 | wilma garcia escobar | wilma garcia | 8 |
| 10714421 | Ruth Zorrilla Carpio | Ruth  Zorrilla | 8 |
| 12173093 | Ivan Cuaresma Rivero | ivan cuaresma | 8 |
| 13972689 | yafang sheng sheng | fang sheng | 8 |
| 10389509 | Greibi Carrasco Santana | Greibi Carrasco | 8 |
| 857833 | MAIRA L CARDONA ESTRADA | MAIRA L CARDONA | 8 |
| 2172902 | Gloria Amparo Molina | Gloria Amparo Molina Aguirre | 8 |
| 2856528 | Eliana Sosa Mercado | Eliana Sosa | 8 |
| 9969719 | Herman Navarrete Cardozo | Herman Navarrete | 8 |
| 8040962 | Pierre H Ocharan Smith | Pierre Ocharan | 8 |
| 10133287 | andres valencia zuluaga | andres valencia | 8 |
| 9606193 | Edison Wilfrido Torres | Edison Wilfrido Torres Serrano | 8 |
| 9724159 | Rosa Elena | rosa elena muñoz | 8 |
| 10491429 | Alba Ruby Sanchez Montoya | Alba Ruby Sanchez | 8 |
| 8364616 | Daniela Ortega Almeida | Daniela Ortega | 8 |
| 10829201 | patricia ponce guevara | patricia ponce | 8 |
| 10468885 | Luishy Artiles Herrera | Luishy Artiles | 8 |
| 4076718 | joel marcelino rosario | joel marcelino | 8 |
| 10784659 | Mabel Rocio Romero Torres | Mabel Rocio  Romero | 8 |
| 10696847 | ALFREDO PEREZ BRICEÑO | ALFREDO PEREZ | 8 |
| 10926555 | RAMON DARIO PRIETO | RAMON DARIO PRIETO BENITEZ | 8 |
| 3654694 | Israel Lopez Sanchez | Israel Lopez | 8 |
| 10286481 | Manuel Bernardino | Manuel Bernardino Pereira | 8 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12121943 | Denise Pabon Urrutia | Denise Pabon | 8 |
| 11169327 | mayvelin consuegra | mayvelin consuegra taveras | 8 |
| 10351521 | osvaldo cardenas naranjo | osvaldo cardenas | 8 |
| 10367655 | Paul Moreli Engwedu | Paul Moreli | 8 |
| 12599721 | celso jarbas calumbi | celso calumby | 8 |
| 11495805 | carolina ramirez molina | carolina ramirez | 8 |
| 11880819 | Benigno Ezequiel Portuondo Martinez | antonio ezequiel portuondo martinez | 8 |
| 11555113 | Gilmar de Alencar Lima | Gilmar Alencar | 8 |
| 12448397 | JHON FAIVER CHACON SAMBONI | JHON CHACON SAMBONI | 8 |
| 11163707 | Leonardo Batista D | Leonardo Simon Batista | 8 |
| 10545165 | marlene diaz | marleny diaz torres | 8 |
| 12072295 | Claudine Uwamahoro | Kivuye claudine Uwamahoro | 8 |
| 13495365 | michael escorbar roldan | michael escobar | 8 |
| 13162363 | Yuri Sanchez Nieto | yuri sanchez | 8 |
| 14995857 | Elizabeth del cisne  Cueva Celi | elizabeth del cisne cueva | 8 |
| 10752935 | ronald moreno mendoza | ronald moreno | 8 |
| 13635797 | roberto siguairo tintaya | roberto siguairo | 8 |
| 15267737 | hilario coanqui  mamani | hilario coanqui | 8 |
| 13227463 | susana santiago muñoz | Susana Santiago | 8 |
| 5228588 | Davide Lee | DAVID ... | 8 |
| 14229079 | cecilia clavijo | cecilia clavijo sanchez | 8 |
| 10352256 | Joseph Idowu Wenegieme | Joe  Wenegieme | 8 |
| 10846273 | gerzon alderete alvarez | gerzon alderete | 8 |
| 4605076 | salvador Bobadilla | Salvador Bobadilla Aguero | 8 |
| 19758953 | frank sotelo salas | Frank Sotelo | 8 |
| 11618757 | Tomas Lalinde Escobar | Tomas Lalinde | 8 |
| 10590465 | Atanasia Martinez de Torres | atanacia martinez torres | 8 |
| 16341445 | jose garcés | José Lito Garcés | 8 |
| 10449101 | Zoila Adriana Pabon Pabon | Adriana Pabón Pabón | 8 |
| 15621741 | vinny placeres | Vincent Placeres Jr | 8 |
| 15187887 | emanuele casellato | Emanuele Leo | 8 |
| 14283301 | monica jimenez manzano | monica jimenez | 8 |
| 11448439 | Andre Juvenal Lopes | André lopes lopes | 8 |
| 16105793 | mario gomez castaño | mario gomez | 8 |
| 10355872 | EDWIN GUERRA | EDY AMILCAR GUERRA | 8 |
| 11099965 | Brazilian Body Contour LLC. | brazilian body contours | 8 |
| 13054939 | Rafael Veloz Cordero | Rafael Veloz | 8 |
| 968543 | Ana Patricia Rodrigues da Costa PeÃ§as | Ana Patricia  Rodrigues da Costa | 8 |
| 10973181 | mariano cabanzo meneses | mariano cabanzo | 8 |
| 10552007 | Ariel De Los Santos Bello | Ariel de los santos | 8 |
| 474891 | Glades S. Pereira | Glaucia Simoes Pereira | 9 |
| 1494298 | Euripedes Gomes Carneiro | euripedes carneiro | 9 |
| 10897783 | Walter Rodriguez Dessin | walter rodriguez | 9 |
| 3870846 | charles | Charles A Egesi | 9 |
| 4061062 | JosÃ© GregÃ³rio Gomes Faria | jose gregorio gomes faria | 9 |
| 10930297 | brigida concepcion britez | Brigida Concepcion | 9 |
| 10860189 | leticia duarte restrepo | leticia duarte | 9 |
| 12820917 | rosana maria de araujo rosana | rosana  maria de araujo | 9 |
| 12358225 | karisson willian Ferreira | karisson willian | 9 |
| 13370299 | Gloria Lucia  Gonzalez Idárraga | Gloria Lucia  Gonzalez | 9 |
| 11812115 | daniele pastorello | giuseppe daniele pastorello | 9 |
| 6371966 | Jazminn Vega AlcÃzar | Jazminn Vega | 9 |
| 3673098 | JosÃ© Farinha | jose  gouveia | 9 |
| 13233111 | José arnóbio abreu junior | josé arnobio de abreu jr | 9 |
| 3588310 | claudia maria rojas carvajal | claudia maria rojas | 9 |
| 15641617 | yesenia mora vargas | Yesenia Mora | 9 |
| 6914118 | Diana Beatriz Riveros | Diana Beatriz Riveros Balbuena | 9 |
| 9277788 | dalton de souza bastos | Danilo Souza Bastos | 9 |
| 10338233 | Miguel A. Lopez A. | Miguel Angel Lopez Avalos | 9 |
| 3991916 | melissa berrocal quinto | elit lisbeth berrocal quinto | 9 |
| 5536484 | vinicius hellington | vinicius silva | 9 |
| 12489587 | maria gloria garcia martinez | Gloria Garcia Martinez | 9 |
| 11768521 | lucimar arteaga de bohme | lucimar arteaga | 9 |
| 11199367 | Maria Fátima Faria Alves | maria fátima faria alves pita | 9 |
| 11364937 | fernanda de almeida silva | fernanda de almeida silva fernanda | 9 |
| 2900652 | Sofia Sobrino | Sofia  Sobrino Pereira | 9 |
| 11571925 | ULPIANO ESPINOSA DE LOS MONTEROS MANCHENO | ULPIANO ESPINOSA DE LOS MONTEROS | 9 |
| 3449092 | Carlos Bento dos Reis | carlos dosreis | 9 |
| 10841325 | Alexander Chabur Calvo | alexander  chabur | 9 |
| 14219621 | Marcelo Kimura de Almeida Marcelo | Marcelo  Kimura de Almeida | 9 |
| 11067553 | Jose Fernando Dorado | jose fernando  dorado flor | 9 |
| 10959315 | Vaneza Aparecida Ramos | vaneza Aparecida Ramos Ferreira | 9 |
| 13999501 | Julian Cano Restrepo | Julian Cano | 9 |
| 10462131 | Annet Nagawa Kavuma | annet nagawa | 9 |
| 10589601 | Daniela melo ignacio | daniela melo ignacio pereira | 9 |
| 13105455 | simon odoch isingoma | simon odoch | 9 |
| 10760405 | gerci geraldo pontes | gerci pontes | 9 |
| 7786872 | Felipe Adan Soriano Galan | felipe adan soriano | 9 |
| 9402702 | Nicandro Arvelo Castro | nicandro arvelo | 9 |
| 3280116 | enmanuel gomez severino | enmanuel gomez | 9 |
| 3476990 | VIRGINIA MARCIA ALVES ROCHA | MARCIA ALVES ROCHA | 9 |
| 3449316 | Carlos Francisco Escobedo | Carlos Francisco | 9 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 6713126 | Fernandocastillo | fernando castillo tavera | 9 |
| 5996204 | José Luis Galloso | José Luis Galloso Carmona | 9 |
| 8271172 | Delicia Goncalves | delicia martins | 9 |
| 10353542 | LUZ ADRIANA BOCANEGRA DIAZ | ADRIANA BOCANEGRA | 9 |
| 3498544 | Ismael Rosario de Jesus | Ismael Rosario | 9 |
| 11073543 | Sonia Corregedor | Sonia Corregedor De Sousa | 9 |
| 10773541 | Agustin Ordoñez  Malla | agustin ordoñez | 9 |
| 9494488 | Mortgage Equity Team | Equity Team | 9 |
| 10701347 | Leandro Jose Montoya Gil | Leandro Montoya | 9 |
| 11140435 | Christian Lituma Zhunio | christian lituma | 9 |
| 11433063 | Énia Pereira Abreu | Enia Abreu | 9 |
| 13188167 | alberto  mamani benavento | alberto benavente | 9 |
| 10861899 | carlos vargas baez | Carlos J Vargas | 9 |
| 10933325 | fabiano freitas de assis | fabiano freitas | 9 |
| 7612366 | Gabriel Vazquez Santos | gabriel vazquez | 9 |
| 10977269 | Fernando Noriega | Fernando Noriega Weninger | 9 |
| 11765739 | gustavo adolfo arboleda | gustavo adolfo Arboleda Londoño | 9 |
| 11272353 | Mónica Silva | MONICA SILVA | 9 |
| 12839297 | Martha  Rivera Jimenez | Martha Rivera | 9 |
| 11366749 | mirian rijo | mirian  rijo marrero | 9 |
| 11959703 | Pablo Cachiguango Conejo | pablo cachiguango | 9 |
| 11248201 | Elizabeth Rodriguez Gonzalez | Elizabeth Rodriguez | 9 |
| 13735443 | fernando alexis marte | alexis marte | 9 |
| 10493559 | Ricardo Pimentel | Ricardo Pimentel quiñonez | 9 |
| 7716830 | Luis Eduardo Guzman | Luis Eduardo Guzmán Simeoli | 9 |
| 13321495 | Marybel  Otalvora Andrade | Marybel Otalvora | 9 |
| 13093969 | Julia Briyith Mendez Vaca | briyith mendez vaca | 9 |
| 15216439 | Danilo Arias Gonzales | Danilo Arias | 9 |
| 10987461 | Teresa Estrada Taboada | Teresa Estrada | 9 |
| 10345731 | yanet  rodriguez | yanet rodriguez granada | 9 |
| 11496729 | Amalia Callau Aguilera | Amalia Callau | 9 |
| 14189445 | liliana calderon aparicio | liliana calderon | 9 |
| 2434818 | juan carlos padilla | jose padilla | 9 |
| 7778932 | zeny margarita aguilar alvarado | zeny margarita aguilar | 9 |
| 10400681 | Reinaldo Ramirez Silva | reinaldo  ramirez | 9 |
| 15721331 | Tanto Yongky | Tanto yongky Pranolo | 9 |
| 14243167 | Aurelina germosen jimenez | aurelina germosen | 9 |
| 14668773 | Edinson Tejada Gonzalez | Edinson Tejada | 9 |
| 12946039 | Linder Carnero Vizcardo | Linder Carnero | 9 |
| 667497 | GLAUCIO SANTOS DA ROCHA | GLAUCIO SANTOS | 9 |
| 12234317 | Miguel | miguel angel . | 9 |
| 15792077 | Marlene Abreu De Jesus | Marlene Abreu | 9 |
| 17318655 | Carlos Andres Galeano | carlos Arevalo | 9 |
| 12535731 | Merlinda Cayo Quispe | merlinda cayo | 9 |
| 4675742 | jose luis rivadeneira | jose luis rivadeneira lombeida | 9 |
| 9977839 | walter dividorio junior | Walter Dividorio | 9 |
| 11594677 | Mihai-Cristian Urdes | Mihai Urdes | 9 |
| 10441199 | Judith Narvaez Lozada | judith narvaez | 9 |
| 639371 | Ruben Lasheras Toledo | ruben lasheras | 9 |
| 392965 | Ana Luisa Silva Dinis | Ana Luisa Silva Dinis Figueira | 9 |
| 277661 | RAKEL QUINTERO CEBALLOS | RAKEL QUINTERO | 9 |
| 4953386 | Reyes Andino Garcia | reyes andino | 9 |
| 10765269 | esneydy mendez | esneydy mendez solorzano | 9 |
| 6789398 | Miguel Ángel Torres Arroba | Miguel Angel Torres | 9 |
| 8246332 | Paola Alvarez Fagundez | Paola Alvarez | 9 |
| 10850375 | giovanni paolo ferrari | paolo ferrari | 9 |
| 8507052 | Favour Amos L.N | favour c m amos | 9 |
| 6745506 | Carmen Rosa Barrios Mongui | carmen rosa barrios m | 9 |
| 5582696 | Joao Evangelista Moreira Filho Moreira | João Evangelista Moreira Filho | 9 |
| 5718580 | Nansamba Mutaawe Milly | Mutaawe Milly | 9 |
| 10338613 | sebastian alberto ojeda | sebastian ojeda | 9 |
| 5821612 | Walakira Simon Peter | Simon Peter | 9 |
| 6062022 | Luz Mila Granda Chaupis | Luzmila Chaupis | 9 |
| 10440177 | robson jacobsen de sousa | robson jacobsen | 9 |
| 4164902 | consolacion t eduvala | cione eduvala | 9 |
| 10618991 | Andres Sosa Garcia | Andres G sosa | 9 |
| 10579391 | Maiza Bascope Paraba | maiza bascope | 9 |
| 10819617 | Fatai, Rahman Adeleke | fatai adeleke | 9 |
| 8886130 | Aparecida Cleuza Rodrigues | Aparecida Cleuza Rodrigues Ferreira | 9 |
| 10401483 | marisol ramirez zambrano | marisol ramirez | 9 |
| 10949015 | Claudio Cesar Reis Costa | claudio cesar reis | 9 |
| 10951271 | meilene maria de souza | meilene maria de souza ferreira | 9 |
| 7484264 | Kizito Amos Samuel | kizito amos | 9 |
| 10869563 | Luis Eduardo Oñate Amaguaña | Luis Eduardo Oñate | 9 |
| 7949144 | daniel sanabria rojas | Daniel Sanabria | 9 |
| 10800977 | VIVIANY CAMPOS | VIVIANY CAMPOS PINHEIRO | 9 |
| 10542557 | mayerlin montilla rivera | Mayerlin Montilla | 9 |
| 11000293 | Alezandro de Jesús Martínez García | Alezandro De Jesús Martínez | 9 |
| 10534317 | Jesus Olabarria | jesus Olabarria regaira | 9 |
| 10682563 | Ricardo Ortiz Dorantes | Ricardo Ortiz | 9 |
| 10565593 | Luis Alberto Viloria Siminier | Luis Alberto Viloria | 9 |
| 10311371 | gloria ines nieto alzate | Gloria ines Nieto | 9 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10421067 | ruben dario mercedes martinez | ruben dario mercedes | 9 |
| 10871255 | Omaira Tanicuchi | Omaira Iturralde | 9 |
| 10344025 | carolina hernandez saldaña | carolina  hernandez | 9 |
| 1394926 | Francisco Villa | Wilson francisco villa | 9 |
| 10832651 | Sokunmealea Kim | Kim Sokunmealea | 9 |
| 10933899 | Yaddiel J. Rodriguez Velez | Yaddiel Rodriguez | 9 |
| 11403967 | pamela perez gonzales | pamela perez | 9 |
| 11612985 | VIRGINIA SANCHEZ THOMPSON | VIRGINIA SANCHEZ | 9 |
| 10657957 | Timothy Dean Bingham | Tim Bingham | 9 |
| 10419929 | nalumansi lillian | Nalumansi Lillian Odongo | 9 |
| 10478891 | wilson santana | wilson santana martinez | 9 |
| 11654215 | Renata Sacramento da Silva | Renata Sacramento | 9 |
| 10655089 | edward alberto hiciano asiatico | edward alberto hiciano | 9 |
| 7606102 | Fernando Mauricio Valencia Ceballos | Mauricio Valencia Ceballos | 9 |
| 10546635 | ana ines clavijo cespedes | ana ines clavijo | 9 |
| 12083211 | Catherine Pinos Lombeida | Catherine Pinos | 9 |
| 11975609 | Luz Margarita Montano de Gomez | Luz Margarita Montano | 9 |
| 12821479 | Juvenal Alves Juvenal | Juvenal  Alves | 9 |
| 11347717 | Goncalo manuel branco | Gonçalo Branco | 9 |
| 11248873 | fabio lopes miranda | Fabio Miranda | 9 |
| 9149218 | alirio hoyos | Alirio Hoyos Vargas | 9 |
| 12818759 | Farah Ibrahim | Fatima Oyine Ibrahim | 9 |
| 10902859 | Gleibisson Gomes Santiago sino | gleibisson gomes santiago sino gomes | 9 |
| 12800615 | Rafael pardo benitez | Rafael Pardo | 9 |
| 11629241 | bienvenido nolasco bautista | bienvenido nolasco | 9 |
| 10489481 | FRANCISCO CORDEIRO RIBEIRO | FRANCISCO CORDEIRO RIBEIRO CORDEIRO | 9 |
| 11350727 | Adriana Priscila Gallegos Andrade | Priscila  Gallegos Andrade | 9 |
| 11135487 | marisol aguilar | marisol aguilar espinoza | 9 |
| 11516751 | Janaina Lima da Silva | Janaina Lima | 9 |
| 12569087 | Sara ferreira Manente | Neuza Maria Ferreira Manente | 9 |
| 9728889 | josiel gomes | Josiane Alves Gomes | 9 |
| 12403197 | Marcelo Madureira dos Reis | Marcelo Madureira Dos Reis Marcelo | 9 |
| 4020044 | Maria Inidia Jardim de Aguiar Fernandes | inidia jardim de aguiar fernandes | 9 |
| 12667615 | edwin enrique rojas | edwin rojas | 9 |
| 11953125 | mohd hiszahar bin adnan | hiszahar adnan | 9 |
| 3975118 | Jose Helder de Sa Gonçalves | jose nelson de sa goncalves | 9 |
| 11718499 | carlos j soto Rivera | carlos soto | 9 |
| 11544931 | Karen Liz Valenzuela Vargas | Liz karen Valenzuela Vargas | 9 |
| 10944377 | guilherme da silva costa | guilherme silva | 9 |
| 13150869 | Arilson de Araujo Alves | Arilson Araujo | 9 |
| 10497157 | Edwin Baez Frometa | Edwin  Baez | 9 |
| 11043585 | joao paulo silva | João paulo Silva Rocha | 9 |
| 11873265 | tanya garcia guerrero | tanya garcia | 9 |
| 11477399 | wilson encarnacion  holguin | wilson encarnacion | 9 |
| 11422467 | Jose A Urra Gonzalez | Jose A Urra | 9 |
| 13378401 | Andrea Saavedra Aguilera | Andrea Saavedra | 9 |
| 13818649 | jaison nery ferreira ferreira | jailson nery  ferreira | 9 |
| 10845539 | kasule patrick jonathan | kasule patrick | 9 |
| 4401070 | Merliza Cortez Huaman | merliza cortez | 9 |
| 10902455 | maria lucero urquijo bedoya | maria  Urquijo Bedoya | 9 |
| 6522744 | manuel ceballos oliver | Manuel Ceballos | 9 |
| 11081813 | leandro marques inacio | Leandro Marques | 9 |
| 11365511 | gerardo arenas salazar | gerardo arenas | 9 |
| 16259645 | Carlos Arroyave Solano | carlos arroyave | 9 |
| 13843479 | raimunda paula correia | paula correia | 9 |
| 18494677 | diego rosales curipoma | diego rosales | 9 |
| 17292467 | christian david ortiz | Cristian Ortiz | 9 |
| 13698661 | carmen muñoz carrasco | carmen muñoz | 9 |
| 12688287 | maria antonia ortiz | monica ortiz | 9 |
| 11550705 | Margaret Llapa  de Samatelo | Margaret Llapa Gamarra | 9 |
| 12141559 | Delta Maria G. Faria | Maria Faria | 9 |
| 15458853 | nelson cordova rivera | Nelson cabrera | 9 |
| 11611195 | Johnny Xavier Vergara Brito | Johnny X Vergara B. | 9 |
| 13594739 | Dora Patricia Jaramillo Cárdenas | Dora Patricia Jaramillo | 9 |
| 14191543 |  Franklyn Romero Borja | franklyn romero | 9 |
| 12152541 | CLAUDIA XIMENA | CLAUDIA DURAN JIMENEZ | 9 |
| 10970313 | Pedro Manuel Noriega Garcia | manuel noriega garcia | 9 |
| 12960779 | Diana Patricia Valencia Chaverra | Diana Patricia Valencia | 9 |
| 12824623 | sergio ferreira freitas ferreira | sergio ferreira freitas | 9 |
| 13551319 | Paul Santos  Ticona Quispe | Raul Ticona Quispe | 9 |
| 10851691 | yensen antonio mercedes | yensen antonio mercedes cordones | 9 |
| 16975055 | Carlos Eduardo Berríos | Carlos Berrios | 9 |
| 15978855 | sheng fang liu | hong wei xue | 9 |
| 16258339 | julian rodrigues alarcon | julian rodriguez | 9 |
| 9968735 | Anaid Bautista Guerrero | Anaid Bautista | 9 |
| 11936273 | Marco Perez Arocha | Marcos Pérez | 9 |
| 10548295 | Eurípedes Martins Silva | Eurípedes Silva | 9 |
| 10996467 | Ruben Dario López | Ruben dario Lopez Osorio | 9 |
| 10832913 | Alexander Faleev Tormozov | Alexander Faleev | 9 |
| 13106395 | Llibertat Ribera Valentin | Llibertat Ribera | 9 |
| 2062074 | Carel van der Westhuizen | Nicolaas Van Der Westhuizen | 9 |
| 3031442 | MARIA TERESA ANDRADES | MARIA TERESA ANDRADES GUERRERO | 9 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 2452278 | dumisani jeph | dumisani jeph mthethwa | 9 |
| 1891282 | ediberto antonio freitas | ediberto freitas | 9 |
| 4312282 | Susana Carolina Vieira Catanho Teixeira | Susana Carolina Vieira Catanho | 9 |
| 3543912 | Rosario Coz | rosario castilla | 9 |
| 4957902 | Angelis Rios Aponte | angelis rios | 9 |
| 3367366 | Yaniris Fulgencio Gonzales | Yaniris Fulgencio | 9 |
| 6573542 | jose Ant inoa Colon | Jose Antonio Inoa | 9 |
| 5204124 | wilber peÑa torres | wilber peña | 9 |
| 7556970 | Juana Teresa Martinez | Juana Teresa Martinez Yamamoto | 9 |
| 2497702 | john gallo rincon | John Gallo | 9 |
| 4402714 | nair monteiro | nair monteiro barcelos | 9 |
| 4776068 | Ana elisabeth oliveira silva abreu | Ana Elisabeth Oliveira Silva | 9 |
| 4835624 | Harold Andres Soto Tovar | harold andres soto | 9 |
| 10351059 | Bianca E. Leonor Leal | bianca Leonor | 9 |
| 9170362 | Luis German Ortiz | luis german ortiz calva | 9 |
| 4671884 | harry soto ramirez | harry soto | 9 |
| 4089134 | joselia mendes da silva | joselia mendes | 9 |
| 5979202 | Silvia Rubio BolaÑos | Silvia Rubio | 9 |
| 396213 | Ismael Gomes da Silva | ismael dasilva | 9 |
| 6027242 | Jarolin N De Jesus Hannia | Jarolin De Jesus | 9 |
| 10473523 | Roberto Marques | Roberto Marques da Silva | 9 |
| 10428613 | Cezar Araujo da Rocha | Cezar Araujo | 9 |
| 8244728 | Ana Ruth Arriaza Regalado | Ana Ruth Arriaza | 9 |
| 7970480 | B. Copray | B.M.L. COPRAY | 9 |
| 9364256 | gregory silvestre calderon | gregory silvestre | 9 |
| 10313597 | Raul Martinez Calabuig | Raul Martinez | 9 |
| 6457662 | Scott | Jinetta Scott | 9 |
| 7241176 | Felix G. Alejandro Perez | Felix Alejandro | 9 |
| 5617098 | JoÃ£o Paulo Vagos | joao vagos | 9 |
| 6894220 | Guzman Ruiz Siccha | guzman ruiz | 9 |
| 10468735 | José Mario Zabala | jose zabala | 9 |
| 10341311 | Udoh ofonime Solomon | Udoh Ofonime | 9 |
| 6430374 | Angelo Eliseo | Angelo ELiseo Damanti | 9 |
| 10626701 | Gonzalo Edilberto Alcerro Hernandez | Gonzalo Edilberto Alcerro | 9 |
| 10583235 | Jose Donal Altamirano Bustamante | Edwin Altamirano Bustamante | 9 |
| 6980854 | Luis A. Andino Ojeda | Luis Andino | 9 |
| 10694301 | Petrus Kia Suban | kia suban | 9 |
| 10628861 | CECILIA ROSALES VASCONEZ | CECILIA ROSALES | 9 |
| 10543815 | Maite Garcia Pelaez | maite garcia | 9 |
| 1442428 | Deison Andres Valencia | Deison Andres Valencia Grajales | 9 |
| 10612549 | Furlonia | Furlonia S. Davis | 9 |
| 7449518 | Jhampiere Raul Soto Quispe | jhampier soto quispe | 9 |
| 10640991 | Pahoua Moua | PA HOUA MOUA | 9 |
| 9767781 | quratulain t choudhry | q t choudhry | 9 |
| 4354088 | wilfido bonilla fuentes | wilfido bonilla | 9 |
| 1277542 | Noe sanchez ccoicca | Noe Sanchez | 9 |
| 11037359 | luis german belliard | luis belliard | 9 |
| 7776626 | Edinson Erik Munoz Gonzales | Edinson Erik Munoz | 9 |
| 10658947 | Julissa Vanterpool mártir | julissa vanterpool | 9 |
| 10492303 | Sebastián Castro | Sebastián Castro Arbeláez | 9 |
| 10556185 | nestor brito martinez | nestor brito | 9 |
| 10848507 | Richard Arévalo Guerrero | Richard Arévalo | 9 |
| 7163042 | SARAH LUZURIAGA MENOSCAL | SARAH LUZURIAGA | 9 |
| 11188321 | tito jara elizabeth | Jara Tito Elizabeth | 9 |
| 11107315 | Oscar Amezaga Maeso | oskar amezaga | 9 |
| 9238276 | Marilyn Yanet Villajulca Lujan de Horna | Marilyn Yanet Villajulca Lujan | 9 |
| 11077655 | PING HUMENG | Ping Humeng | 9 |
| 11409987 | Miguel A Lopez Rivera | Miguel Lopez | 9 |
| 10752659 | Ruth Alicia Zapata | Ruth Alicia Zapata Guerrero | 9 |
| 10234079 | Mohd Romzi bin Abd Razak | M Romzi A Razak | 9 |
| 10940683 | Ramon Cavalcante ramos | ramon cavalcante | 9 |
| 10525797 | ROSANE ELGER | ROSANE CLADES REDER | 9 |
| 11452113 | Lola Janeth Aguirre | lola j aguirre | 9 |
| 11294929 | Vera Cervantes Rincones | Vera Cervantes | 9 |
| 10434861 | Edwen Blas Sánchez | Edwin Blas | 9 |
| 10623023 | myriam bohorquez araujo | Myriam Bohorquez | 9 |
| 10334553 | Litta Raquel Zapata Zarate de Ingar | Litta Raquel Zapata Zarate | 9 |
| 10936489 | Fabián Hernández alzate | Fabian Hernandez | 9 |
| 11228435 | André Reis | Andre Azevedo Reis | 9 |
| 7741018 | asgher ali sarki | Asghar Ali | 9 |
| 11821453 | Steven Rivera Guzmán | steven rivera | 9 |
| 10806827 | hemsandy | HEM SANDY | 9 |
| 11031263 | nasly rosana perea | Nasly Rosana Perea Rojas | 9 |
| 10168325 | Norberto Camara | Norberto Freitas Câmara | 9 |
| 8746324 | vanderlucio Almeida | Vanderlucio almeida silva | 9 |
| 6670826 | Cruz Maria Avila | Cruz Maria Avila Guerrero | 9 |
| 11981779 | charles contreiro da silva | carlos alberto da silva | 9 |
| 11403667 | Abel Mercedes Irizarry | Abel Mercedes | 9 |
| 11399325 | Patricio Ricardo Bermeo Sarmiento | Ricardo Bermeo Sarmiento | 9 |
| 10682621 | Dennis Cabrera Gonzalez | Dennis Cabrera | 9 |
| 4184824 | Israel Reyes Terreros | Israel Reyes | 9 |
| 10687715 | simeis peña | simeis peña laureano | 9 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10549085 | Dania Yohanna Muñoz | Dania Munoz | 9 |
| 11079259 | Célia Maria Sousa Silva | celia maria silva | 9 |
| 12086135 | Juan Pablo Ganchozo Zambrano | Juan Pablo Ganchozo | 9 |
| 11803911 | samara  arciniegas acosta | samara arciniegas | 9 |
| 12438979 | Jaqueline | Jaqueline granater | 9 |
| 11309417 | Mariluz Zamora Estrada | Maria Luz Estrada | 9 |
| 11088011 | enmanuel alvarez cayetano | enmanuel alvarez | 9 |
| 12003673 | edson ribeiro de sousa | edson ribeiro | 9 |
| 8301204 | Ignacio Lataulade Matinez | Ignacio Lateulade | 9 |
| 11008913 | Estela Yepes | estella lopez yepes | 9 |
| 11076601 | Diego Armando Chura M. | diego armando chura mamani | 9 |
| 12029415 | JUAN ALBERTO ROSARIO DIVISON | JUAN ALBERTO  ROSARIO | 9 |
| 12480493 | Sandra dias do Nascimento | Sandra Dias do Nascimento Manente | 9 |
| 12664577 | Gigliano dos Santos Medeiros | Gigliano dos Santos Medeiros Gigliano | 9 |
| 10921213 | Maria Veronica Hernadez | Maria Hernandez | 9 |
| 11530745 | Claudio Wilkin Hirujo | Wilkin Hirujo | 9 |
| 12429153 | valdir santos pacheco | nadir pacheco | 9 |
| 10341647 | telmo correia pão | telmo pao | 9 |
| 10425459 | Oscar Aleman | oscar aleman mazara | 9 |
| 12750375 | Elena Lilian Martinez | Elena Martinez | 9 |
| 10828519 | Paulo Silas Finotello | paulo silas finotello paulo | 9 |
| 10642161 | rosa margarita rodriguez | rosa margarita rodriguez calderon | 9 |
| 13122475 | leticia abdala | leticia abdala berzunza | 9 |
| 11510633 | Guido Andrade Goncalves | Guido Gonçalves | 9 |
| 11648229 | santiago estevez guerrero | santiago estevez | 9 |
| 12581379 | Kermin king soriano | Kermin King | 9 |
| 10940467 | Leandro Nogueira Lopes | leandro  nogueira | 9 |
| 11940477 | Altagracia Rodriguez | Altagracia Rodriguez Martinez | 9 |
| 8854042 | joseromeo uselo | joseromeo uselo portillo | 9 |
| 10385945 | Ricardo Domingo | ricardo domingo martin | 9 |
| 12795685 | Rodrigo Gomes De Oliveira  Beato | Rodrigo Gomes  Oliveira | 9 |
| 10601523 | mario perez | Mario Perez Ubiera | 9 |
| 12439705 | OLIVEIRA  DE CARVALHO | GIVALDO OLIVEIRA DE CARVALHO | 9 |
| 7089704 | Marlene Camacho Figueira de SÃi | Marlene  Figueira de Sá | 9 |
| 10703933 | geronimo carenas | geronimo antonio cardenas | 9 |
| 10509723 | Elvia Beatriz Morocho Ayora | elvia beatriz morocho | 9 |
| 11263503 | Dimorah Emilse Guime Paredez | Dinorah Guime Paredes | 9 |
| 13018375 | david sanchez | David Sanchez Moreno | 9 |
| 10606969 | matheus galeano da silva | matheus galeano | 9 |
| 12655731 | Edwin Quintero Gonzalez | Edwin Quintero | 9 |
| 11638647 | Juan Carlos Lamprea Orjuela | Juan Carlos  Lamprea | 9 |
| 10534815 | Ogunleye Oluwatola Adetutu | Ogunleye oluwatola | 9 |
| 13178555 | antonio benvenuto da costa | antonio benvenuto | 9 |
| 10956271 | Josemar Rodrigues Da Silva | Josemar Rodrigues | 9 |
| 14222171 | daniel luiz desouza | Daniel Souza | 9 |
| 13127087 | Natalia Marín | natalia marín lopez | 9 |
| 13848731 | OLIMPO GARCIA HEREDERO | OLIMPO GARCIA | 9 |
| 11203819 | Robson Carvalho Oliveira | Robson Carvalho | 9 |
| 14149421 | Rodrigo Rosa | Rodrigo Rosa da Silva | 9 |
| 11907733 | Juan Jesús De La Villa Peguero | Juan Jesus De La Villa | 9 |
| 13791031 | Juana Mercedes De Jesús | Juana Mercedes | 9 |
| 10766099 | Gilberto Beltran Sanchez | Gilberto Beltrán | 9 |
| 11056565 | emerson araujo | emerson emerson araujo | 9 |
| 11921655 | yinni rafael sanchez ventura | yinni rafael  sanchez | 9 |
| 14724691 | Max  Mayorga Sánchez | Max Mayorga | 9 |
| 14467335 | GUADALUPE DIAZ PALACIOS | GUADALUPE DIAZ | 9 |
| 15709969 | Patricia Moran Palomino | Patricia Moran | 9 |
| 13194627 | Francisco Lira do Santos chicão | francisco lira dos santos lira | 9 |
| 15184037 | Natalia  lopez aguero | natalia lopez | 9 |
| 13290187 | Jeronimo Vielma Amestica | Jeronimo Vielma | 9 |
| 11417943 | oseghale charles akhigbe | oseghale charles | 9 |
| 14469511 | Ricardo Forero Manrique | Ricardo Forero | 9 |
| 11634307 | Wander Lopez Suarez | wander lopez | 9 |
| 12344215 | paulo brito da silva | paulo brito | 9 |
| 11717727 | Maria Lilia Paredes Rojas | lilia paredes rojas | 9 |
| 15767459 | Emerson Campos Sandoval | Emerson Campos | 9 |
| 6311128 | Diana Montealegre Burgos | diana montealegre | 9 |
| 12108759 | Diego Jimenez | Diego Jimenez Cervantes | 9 |
| 13452355 | Juan E. Batista Valdez | Juan  Batista | 9 |
| 13233019 | Getulio Pamplona de Sousa | Getulio Pamplona | 9 |
| 12377157 | jose marcio de oliveira | jomar everaldo de oliveira | 9 |
| 5928974 | Xavier de Lima | valdir xavier de lima | 9 |
| 13885971 | Carlos Yarmen Javier | yarmen javier | 9 |
| 10975581 | Julian Castillo Guerrero | Julian Castillo | 9 |
| 11901109 | Hector osiris fernandez | hector osiris fernandez fortuna | 9 |
| 10357774 | Adrian M. Del Obe | Madian de Orbe | 9 |
| 13709659 | Noemi Perez guerrero | Noemi Perez | 9 |
| 15682761 | fernando alecrim da silva | fernando alecrím | 9 |
| 13310277 | Marcelo Mariano da Costa | Marcelo Mariano | 9 |
| 10399577 | Genaro Funiciello Urdaneta | Genaro Funiciello | 9 |
| 12127297 | edivalda coelho brasil | edivalda coelho brasil edivalda | 9 |
| 17049699 | carlos bellido vilavila | carlos bellido | 9 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11921099 | Jose G.Hernandez Cruz | jose hernandez | 9 |
| 11207011 | edis mayorga guerrero | edis mayorga | 9 |
| 10867211 | Rosalina Ayala Cortez | rosalina ayala | 9 |
| 10655445 | alexander serpa delgado | alexander zerpa | 9 |
| 12409571 | mbaga nkwasiibwe | Collin Mbaga Nkwasiibwe | 9 |
| 17011885 | alex rodrigo mesquita | alex rodrigo | 9 |
| 11509489 | Armando Gonzalez Trujillo | Armando Gonzalez | 9 |
| 1854786 | Josely Lopes da Silva Souza | Josely Lopes de Souza - | 9 |
| 11232579 | marcelo gomez martinez | marcelo gomez | 9 |
| 11349861 | david Marques da Cruz | david marques | 9 |
| 10659993 | Rusbel Villacriz Anyaipoma | Rusbell Villacriz A | 9 |
| 17011459 | uriel quispe enriquez | Elbio Uriel Quispe Enriquez | 9 |
| 8111846 | Paula Roble Martínez | Paula Robles | 9 |
| 15691497 | nilson dias coelho | Nilson Dias | 9 |
| 11536393 | paula perez castillo | paula perez | 9 |
| 16470439 | Tatiana del cisne Chuquimarca | Tatiana del Cisne Chuquimarca Jimenez | 9 |
| 10907209 | Evelia Felix Marcilla | Evelia Felix | 9 |
| 16226885 | Alberto Picariello | Alberto Picariello Martinez | 9 |
| 11232479 | Adriana Miño Vargas | adriana miño | 9 |
| 10946783 | geovan burbano morales | geovani burbano | 9 |
| 12639715 | Hsiao-Chieh Kao | Achiu Kao | 9 |
| 10900535 | Alla Tkach | LILIA TKACH | 9 |
| 12418181 | henry aneury pineda | heidy pineda | 9 |
| 12778369 | Luz Bertos Molina | luz bertos | 9 |
| 10958327 | Keyder Arias Gomez | keider arias | 9 |
| 11924523 | leliz mamani flores | zanti flores | 9 |
| 12454953 | jefferson j neves | Eder  Neves | 9 |
| 10493825 | Francisco Mercedes Zorrilla | Francisco Mercedes | 9 |
| 12101141 | Joel del Aguila Chavez | joel del aguila | 9 |
| 11752253 | jerri adriano conci | jeri conci | 9 |
| 11129707 | pedro sierra | Pedro Sierra Olarte | 9 |
| 10550417 | marceo das neves | marcelo das neves oliveira | 9 |
| 4447386 | Danila Nardini Vittoria | Danila Nardini | 9 |
| 12130707 | José Miguel Rebola dos Ramos | jose miguel rebola ramos | 9 |
| 7616936 | Elisa Goncalves Serrao | maria elisa goncalves serrao | 9 |
| 10783647 | Natanael nuñez machado | Natanael Nuñez | 9 |
| 12066289 | eduardo sepulveda pajarito | eduardo sepulveda | 9 |
| 10991843 | roseli noberto | roseli noberto da silva | 9 |
| 12448047 | emerson luis da silva | emerson silva | 9 |
| 12587057 | joany betancur garcia | joany  Betancur | 9 |
| 10028225 | Karen Susana Martinez | Karen Susana Martinez Raudales | 9 |
| 13630323 | Oscar Jose Henderson Genao | Oscar J. Henderson | 9 |
| 12165327 | Jose L Torres Negron | Jose Torres | 9 |
| 20940181 | valdinei  lima da silva | valdinei  lima | 9 |
| 12520397 | YU HUNG CHANG | Yu-Hung Chang | 9 |
| 13353939 | guadalupe del rocio lopez atience | Guadalupe Del Rosario Lopez Atiencie | 9 |
| 2185578 | Karina Mendes | Maria Cristina Mendes | 9 |
| 2506554 | jeania paul | Jean Paul Campo | 9 |
| 3459254 | elzedi deoliveira | elzedi teofilo de oliveira | 9 |
| 3268492 | Daniel Rene Klaassens | rene klaassens | 9 |
| 3754176 | Chai Charia | CHAI CHARIYA | 9 |
| 9628405 | lair fernandes | lair fernandes de souza | 9 |
| 6484424 | Hector A Aroche | alejandro aroche | 9 |
| 1409278 | Eny Paranhos Marreiro | Eny Paranhos | 9 |
| 10225339 | elizabeth arias | Elizabeth Arias Ortega | 9 |
| 9277106 | Ung Chera | chera ung | 9 |
| 10395413 | eddy enmanuel medina beras | Eddy Enmanuel Medina | 9 |
| 10412227 | Esperanza E Cervantes P | Esperanza Edisa Cervantes Pineda | 9 |
| 10558123 | lizeth fernanda collo velasco | lizeth fernandao collo | 9 |
| 10487917 | luis manuel terrero guerrero | luis manuel terrero | 9 |
| 10543893 | FERNANDO OORTIZ | FERNANDO SANCHEZ ORTIZ | 9 |
| 10959351 | Dayane Martins da Penha | Dayane Martins | 9 |
| 10495175 | cheakork | CHEA KORK | 9 |
| 11208189 | Miguel Sanchez-Martinez | Miguel Sanchez | 9 |
| 10693315 | veronica daniela rosales portilla | daniela rosales portilla | 9 |
| 471331 | Marina Soares Fernandes | Cirina Fernandes | 9 |
| 10830203 | adilson neves da silva | adilson neves | 9 |
| 10987073 | Paulo Cesari | marcos paulo cesari | 9 |
| 11230515 | luis carlos vera | Luis Carlos Vera Diago | 9 |
| 11973791 | solange pinho coimbra | Solange Coimbra | 9 |
| 10753239 | Martha E Garcia Linares | Marta E Garcia | 9 |
| 10410551 | Rosibel Mejia | rosibel mejia garcia | 9 |
| 11778619 | anselmo agueda coplin | Anselmo Agueda | 9 |
| 10916759 | Janeth Varon Guzman | janeth varon | 9 |
| 12351747 | Glória Reis De Ascensão Gonçalves | Zélia Maria de Ascensão Gonçalves | 9 |
| 12681677 | andrea del pilar galvis | andrea del pilar  galvis ramirez | 9 |
| 10993283 | maria cristina ochoa | maria cristina  ochoa laguado | 9 |
| 11106113 | José Orlando Gomes | Jose Gomes | 9 |
| 12656483 | Victor Mota Da Silva | Victor Mota | 9 |
| 10900765 | claudio marotta | giuseppe claudio marotta | 9 |
| 11077997 | BUN SAM OL | bun samol | 9 |
| 11884119 | lady bibiana bocanegra | lady bibiana bocanegra bocanegra | 9 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10940189 | Edem Akpan Umoh | emem umoh | 9 |
| 11383123 | didier cardenas | didier cardenas barragan | 9 |
| 14416409 | Cleoci Franco | Cleoci Franco da Silva | 9 |
| 12882881 | Javier Díaz Redrado | Javier Diaz | 9 |
| 1432516 | Junior Kioshi Oda | kioshi oda | 9 |
| 6287674 | jose tapias martinez | jose tapias | 9 |
| 12325845 | ROSARIO HERNANDEZ LAMBRAÑO | ROSARIO HERNANDEZ | 9 |
| 13458987 | betriz Molina soldan | beatriz molina | 9 |
| 10588603 | jonas ferreira de lima | jonas ferreira de lima ferreira | 9 |
| 10954889 | renata andrade da silva | renata andrade | 9 |
| 13684209 | Stepan Chubatyj Stepan | Stepan  Chubatyy | 9 |
| 17387747 | juan salas montes | julian lesmes | 9 |
| 16772439 | German Paucar Tipan | german paucar | 9 |
| 10641015 | francisco montero valencia | francisco montero | 9 |
| 14132491 | CAROL MELISA CACERES H | CAROL CACERES | 9 |
| 10367999 | Emily Hernandez Molano | emily hernandez | 9 |
| 12120465 | Willy Soriano | Willy  Soriano Santana | 9 |
| 12921141 | Jose Vieira | Jose Airton  Vieira | 9 |
| 9994535 | Eliazir Veiga da Silva | Eliazir Veiga | 9 |
| 10332197 | Nicanor Contreras Fernandez | Nicanor Contreras | 10 |
| 11382807 | Pedro Vieira | João Pedro Lima Vieira | 10 |
| 15488207 | Alejandro Garcia Pascual | alejandro garcia | 10 |
| 12570101 | Grace muthoni | Grace mutungi mutungi | 10 |
| 10334623 | Nora Marchevsky Stilerman | Nora Marchevsky | 10 |
| 11106471 | CHARLES | charles xu | 10 |
| 9913675 | Carlos Rivera Rosado | carlos  rivera | 10 |
| 11073307 | patricia rengifo jaramillo | patricia rengifo | 10 |
| 10336715 | Piseth SEAT | SEAT Piseth | 10 |
| 11080535 | Tania Jiménez | TANIA JIMENEZ | 10 |
| 12081565 | Adin Familia Alcantara | Adin Familia | 10 |
| 13774207 | matias fuentes henderson | matias fuentes | 10 |
| 10935725 | Alexandre Vieira dos Santos | alexandre vieira dos santos junior | 10 |
| 9501415 | Osvaldo Fonseca | Osvaldo Fonseca Hernandez | 10 |
| 11469659 | XIUJUN  YU | xiujun du | 10 |
| 10963731 | Francelina Lana Rosendo | francelina lana | 10 |
| 11134329 | Eduardo Cristiano Pereira | eduardo cristiano | 10 |
| 11890933 | Tania Filipa M Fernandes | Tânia Fernandes | 10 |
| 10568825 | Raquela Cortez | Raquel Cortez Cornelio | 10 |
| 6938986 | Diego Fernando Uyana UshiÃ±a | diego Fernando uyana | 10 |
| 4430064 | Juan JosÃ© Romero Paredes | Juan Jose Romero | 10 |
| 14184895 | Dolores Batista Taveras | dolores batista | 10 |
| 10777933 | Lucila Guillermo Rojas Katherine | Lucila Guillermo Rojas | 10 |
| 12248395 | maria gladis roa de roa | maria doris roa | 10 |
| 13511215 | NATALYA DZHUL | Natalia Dzhul | 10 |
| 2427154 | Jessica Teran Peralta | jessica teran | 10 |
| 10600365 | gabriel negrete | reyes abaldea negrete | 10 |
| 8880716 | Rolando Peña Rosario | rolando peña | 10 |
| 10412737 | Luis Alfredo Roberto | luis alfredo roberto garcia | 10 |
| 8630536 | LAURO RODRIGO GUAJALA LALANGUI | LAURO RODRIGO GUAJALA | 10 |
| 11735287 | MILTON | Kaye Milton | 10 |
| 10582603 | Daiane Vieira dos Santos | daiane vieira dos santos ferraz | 10 |
| 12788337 | WEI CHIH CHENG | Wei-Chih Cheng | 10 |
| 11300195 | Ivo de Castro | Ivo De Castro Coutinho | 10 |
| 12153495 | leonardo enrique rivas | leonardo enrique rivas rodriguez | 10 |
| 10986197 | NORMA MARÍA CAISA VEGA | NORMA  CAISA | 10 |
| 10549015 | ibineias junior alcantara | ibineias junior | 10 |
| 12219669 | Glenda Maribel Velez Paladinez | glenda Velez Paladines | 10 |
| 10798375 | José Orioly Duarte | jose duarte | 10 |
| 11483771 | Patricia Maldonado | patricia maldonado naranjo | 10 |
| 11138931 | Egdemo Virgolino de Melo | Egdemo Virgolino de Melo Virgolino | 10 |
| 12712769 | lourdes santos silva | maria  de lourdes santos silva | 10 |
| 11253835 | Erick Barrientos Zúñiga | erick6 barrientos6 | 10 |
| 4013782 | Lelia Calderon Jaramillo | Lelia Calderon | 10 |
| 14534563 | Teresa Ceseña Armenta | teresa cesena | 10 |
| 14378341 | Nicanor Fernando Londoño Rincon | fernando  Londoño Rincon | 10 |
| 16512359 | Darcey Trucking Inc. Gonzalez | Darcey Trucking Inc | 10 |
| 11834717 | gaspar reynaldo apaza turpo | Reynaldo Apaza Turpo | 10 |
| 12865373 | leo velasquez | Soe Yadira Velasquez | 10 |
| 12937829 | alan amanzar valdes | Alan Almanzar | 10 |
| 11849969 | nelson alves calaça | Nelson  Alves | 10 |
| 9837281 | abdul karim gojang | Abd karim | 10 |
| 6521282 | Valmarys Ortiz | Valmary De la Rosa | 10 |
| 1805664 | thomas edward thames jr | thomas thames | 10 |
| 11123357 | John Fredy Trujillo Cartagena | John Fredy Trujillo | 10 |
| 2871264 | JAMES DEVIA | james duque | 10 |
| 3242324 | rosa milagros leon huillca | norma leon huillca | 10 |
| 6685232 | Vano Luciano Shintani | Luciano Shintani Vano | 10 |
| 6087720 | Natalia Ines Kameko Higa | Natalia Kameko | 10 |
| 11386741 | Anderson Jose Palomino | Anderson Jose Palomino Hernandez | 10 |
| 8090582 | Alberto Exposito Pascual | Alberto Pasqual | 10 |
| 4970540 | mercedes elizabeth bardales | elizabeth bardales | 10 |
| 5558992 | jhon jairo franco velasquez | jhon jairo franco | 10 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 452669 | Natalia Alves Ramirez | natalia alves | 10 |
| 5142010 | Elizabeth Reyes Sanchez | elizabeth reyes | 10 |
| 10669985 | Yessenia Estefania Fuenmayor Bustos | yessenia estefania fuenmayor | 10 |
| 4998868 | FANNY MERCEDES MANOTOA LUZURIAGA | FANNY MERCEDES MANOTOA | 10 |
| 12183341 | Самарина Анна | Самарина Анна Борисовна | 10 |
| 10716875 | Yuen Chiu Ching & Siu Yui | Yuen Chiu Ching | 10 |
| 10517575 | Nona Santana | Nelson Pereira Santana | 10 |
| 10579699 | Yaniris De los Santos Cedeño | yaniris de los santos | 10 |
| 10453551 | jesus | Jesus Del Orbe | 10 |
| 11271583 | rafael eduardo pimentel mendez | Rafael Eduardo Pimentel | 10 |
| 11076407 | Eimy P Saldana Paredes | Eimy Saldana | 10 |
| 12732689 | Sergio González Arellano | Sergio Gonzalez | 10 |
| 11215463 | said bladimir delgado ruiz | bladimir delgado | 10 |
| 6886046 | Ricardo Padilla Di Tullio | Ricardo Padilla | 10 |
| 13291073 | Efrain Arias Rumiguano | Eva Rumiguano | 10 |
| 11491053 | HUNG, CHEN-YU | CHEN-YU  HUNG | 10 |
| 10572739 | reyes felix polanco | Reyes Felix | 10 |
| 12013359 | thelfy manuel nuñez vasquez | thelfy manuel nuñez | 10 |
| 3135962 | Rosa Tulsa Muntada | rosa tulsa | 10 |
| 12588901 | Nancy Naranjo Hidalgo | nancy naranjo | 10 |
| 11126851 | Liliana Buitrago Vanegas | liliana buitrago | 10 |
| 11625753 | filipe johnathan ferreira coutinho | filipe johnathan ferreira coutinho johnathan | 10 |
| 12665013 | Hernan Lara Holguin | hernan lara | 10 |
| 11115977 | MARGARITA VILLAMIZAR  CASANOVA | MARGARITA VILLAMIZAR | 10 |
| 12014299 | rebeca toledo muñoz | Rebe Toledo | 10 |
| 12894799 | Cristóbal Pinto Casanova | Cristobal Pinto | 10 |
| 13107089 | adriana drumond rebello | adriana magalhaes rebelo | 10 |
| 16490277 | Ricardo Bonifacio | Ricardo  Bonifacio Calderon | 10 |
| 11972543 | gabriel luque | gabriel fuguene pineda | 10 |
| 11003917 | diego alex de souza | diego alex alves | 10 |
| 11330101 | JULIA ZENINA | Juliya Zenina | 10 |
| 13500825 | Nelida Solma Mamani Mamani | melissa mamani mamani | 10 |
| 15937935 | Manuel Guarnero Furlong | manuel guarnero | 10 |
| 10464695 | Sinuhe Rodriguez Calderon | Sinuhe Rodriguez | 10 |
| 10852415 | Jose santos marrero | José Santos | 10 |
| 4890652 | nidia m mercedes mejia | nidia  m.  mercedes | 10 |
| 3952430 | Edson Laguna Pereira | edson laguna | 10 |
| 11423227 | jose ferreira do valle neto | neto jose ferreira do valle | 10 |
| 12130679 | ruth vilma quispe unoysoncco | vilma ruth quispe unoysoncco | 10 |
| 12267145 | Andres Batista Perdomo | andres batista | 10 |
| 8277306 | william | william soto diaz | 10 |
| 2846630 | maria elena gambetta fernandez | maria elena gambetta | 10 |
| 9763659 | Andressa Silva Batista | andressa silva | 10 |
| 10502201 | Stephanie Bruges Martelo | stephanie bruges | 10 |
| 425769 | Pier Paolo Lamera | pierpaolo | 10 |
| 940049 | Victor Hugo Aviles | Victor Hugo Aviles Maldonado | 10 |
| 966001 | Joelito S Caldas | joelito souza caldas jr | 10 |
| 3766144 | Mohammed Mohsin Uddin | mohshin uddin | 10 |
| 3192750 | Henry Soto Ramirez | henry soto | 10 |
| 4762236 | Luis Ernesto Marin Jaimes | luis ernesto marin | 10 |
| 7984162 | José Luis Jesus dos Santos | Jose Luis J Santos | 10 |
| 339901 | Anibal Paredes | Anibal Paredes Caballero | 10 |
| 7555056 | krosby gonzalez | Krosby Gonzalez Jimenez | 10 |
| 2235114 | jose brito | Jose  Brito Acosta | 10 |
| 3473130 | Ely Chagas Barreto | ely chagas | 10 |
| 10567035 | J Carlos Fernandez Altuna | Juan Carlos Fernandez | 10 |
| 10399463 | lisset almanza zavaleta | Lisset almanza | 10 |
| 11631683 | dario yasno | dario yasno  quintero | 10 |
| 9742429 | Diosnel Amarilla Mercado | diosnel amarilla | 10 |
| 10556039 | Sandra Hurtado | sandra hurtado giraldo | 10 |
| 10513819 | isaac gonzalez pacheco | Isaac Gonzalez | 10 |
| 10546115 | Pedro Luis Bruges Diaz | Pedro Bruges | 10 |
| 10372459 | angelica quizhpe minuche | Angelica Quizhpe | 10 |
| 11934379 | Mateus Felipe | Mateus Felipe dos Santos | 10 |
| 6883984 | Martha Y Palacios M | Martha Yaneth Palacios Munera | 10 |
| 10468715 | Caonabo Martinez Tavarez | caonabo martinez | 10 |
| 1923444 | Suellen Goncalves Ieiri de Souza | Suellen Gonçalves Ieiri | 10 |
| 10829115 | wilfredo martinez estrada | Wilfredo Martinez | 10 |
| 10365018 | Jose Alvarado Joaquin | Joyce Alvarado | 10 |
| 10790669 | WILFRIDO MOLINA CALVOPIÑA | WILFRIDO MOLINA | 10 |
| 10840505 | Gilma Magalys Zorrilla | gilma maalys zorrilla avila | 10 |
| 12148277 | joselyn mercedes hidalgo | joselin mercedes | 10 |
| 10938641 | sato wagner junya | wagner junya sato | 10 |
| 11003785 | Thiago Goncalves | thiago aguiar gonçalves | 10 |
| 10717617 | Luciano Evaristo D Gracias | Evaristo Gracias | 10 |
| 11978429 | soma biswas | SUMA BISWAS | 10 |
| 11047523 | ERNESTO CONGACHA CHICAIZA | SEGUNDO ERNESTO GOMGACHA CHICAIZA | 10 |
| 11069379 | Yoel Francisco Vilorio Jaquez | yoel francisco vilorio | 10 |
| 6629750 | osvaldo elias acta | osvaldo elias acta caraballo | 10 |
| 10844781 | So Sau Wing | SAU WING  SO | 10 |
| 11649587 | luz betty ortegon dominguez | luz betty ortegon | 10 |
| 11723701 | andre felix taicico | Andre Felix | 10 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10473057 | Jose Luis Lopez | Jose luis lopez cordoba | 10 |
| 11553613 | yazmin luceli lozano | yazmin luceli lozano rodriguez | 10 |
| 12520119 | Maria Jose Lima Silva | maria jose lima silva  lima | 10 |
| 3140446 | Jacquelin Inoa | jacquelin Inoa Pichardo | 10 |
| 11570819 | Imperial Signature Corp. | imperial signature corporation | 10 |
| 11994485 | Adelia Nelita Spinola de Ornelas Nunes | adelia nelita spinola de ornelas | 10 |
| 10764051 | João pedro gama rodrigues | Joao martins rodrigues | 10 |
| 11572951 | Silvia Lopez Angeles | silvia lopez | 10 |
| 10873483 | mengsan | IT MENGSAN | 10 |
| 12286573 | ivani rodrigues gomes | evani Rodrigues Gomes Sabino | 10 |
| 10857633 | Francisco Martinez Estevez | francisco martinez | 10 |
| 11720613 | diego fernando castillo mondragon | diego fernando castillo | 10 |
| 10752255 | Dilcelia paulo guimaraes | celio Guimaraes | 10 |
| 12643691 | vitor nuno gomes climaco | vitor  climaco | 10 |
| 5739064 | diego patiÃ±o cardona | diego patino | 10 |
| 12023313 | Jonas Paschoal Mauricio | Jonas  Paschoal | 10 |
| 2411126 | liria guzman jimenez | Liria Guzman | 10 |
| 12672465 | Gustavo Quijano Rodriguez | Gustavo Quijano | 10 |
| 11724989 | Geltrudis Jimenez Santana | geltrudis jimenez | 10 |
| 10363740 | gosaly | MAN GOSALY | 10 |
| 10780269 | Nildo Francisco Da Silva | Nildo Francisco Da Silva Francisco | 10 |
| 10870675 | carlos fernandes de araujo | carlos fernandes de araujo fernandes | 10 |
| 10877679 | Nestor Arias Fernandez | Nestor Arias | 10 |
| 12045555 | juan camilo gallego bohorquez | juan camilo gallego | 10 |
| 13364983 | jéssica sousa da silva | jessica silva | 10 |
| 12614027 | Glenda I Agostini Miranda | Glenda Agostini | 10 |
| 12730497 | Andrés  Rebollo Innella | Andres Rebollo | 10 |
| 11535499 | Gabriel Araujo de Souza | gabriel araujo de souza araujo | 10 |
| 11493003 | antonella raquejo rodriguez | antonella raquejo | 10 |
| 11595509 | Nancy Carolina Carmona Gil | Carolina Carmona | 10 |
| 11924587 | yolima moreno roncancio | yolima moreno | 10 |
| 13252727 | aldryn  gomez mercedes | aldryn gomez | 10 |
| 11922417 | Benancia Mendez | Benancia  Mendez Trinidad | 10 |
| 10776729 | fenel st.louis bernabel | fenel st louis | 10 |
| 12064461 | July Ariza Sanchez | july ariza | 10 |
| 14179961 | MARIA DOLORES FLORES RODRIGUEZ | MARIA DOLORES FLORES | 10 |
| 11155491 | derivaldo gabriel de oliveira | Ronivaldo  Garcia de Oliveira | 10 |
| 11308763 | Arlene Lluberes Pereyra | arlene lluberes | 10 |
| 14233177 | maria del carmen martinez | carmen martinez | 10 |
| 11767973 | Miguel Angel Samuel Suarez Chirinos | Miguel Angel Samuel Suarez | 10 |
| 10241635 | Jose Gerardo Nunez Ruiz | Gerardo Nunez | 10 |
| 13940005 | Ana Marilda Guimaraes Lima marilda | Ana Marilda guimaraes lima | 10 |
| 10913605 | Ben Yang-Phiasy | teng yang | 10 |
| 14132699 | Vanessa Oyarbide | Vanesa Oyarbide de Closa | 10 |
| 12664457 | Odong Dick Odoch | Dick Odong Odoch | 10 |
| 14433059 | Jose Francisco Suazo Henriquez | Jose Francisco Suazo | 10 |
| 12130557 | mateo gaspar bartolome | mateo gaspar | 10 |
| 13010593 | gustavo tobita de amorim | gustavo tobita | 10 |
| 13063915 | Jesus Cahua Muchica | jesus cahua | 10 |
| 12151337 | david maceta morales | David Maceta | 10 |
| 11071713 | Rafael Bellinatti de Angeli | Rafael Bellinatti | 10 |
| 11021899 | Brenda Haydee | Brenda Haydee Soto Celis | 10 |
| 4656290 | Vanni Ceroni | VANNI CERIONI | 10 |
| 15366515 | Danilo Pereira Candido | danilo pereira | 10 |
| 14055937 | junior espinal | junior espinal contreras | 10 |
| 10362486 | Sonia Campos Fernandez | Sonia Campos | 10 |
| 15060923 | miriam ninsiima ahumuza | Miriam Ninsiima | 10 |
| 10711161 | Leandro Sisnando de Araújo | Leandro Sisnando | 10 |
| 1500116 | Ana Cristina Lucas Faia | Cristina Faia | 10 |
| 12480391 | Eliana Villegas Alzate | ana Villegas | 10 |
| 11408453 | Marisol Romero Sánchez | Maria soledad romero sanchez | 10 |
| 15602145 | Juliano Antonio | Juliano  Antonio da Silva | 10 |
| 10803845 | Cynthia Marinez Espinal | cynthia Mariñez | 10 |
| 11228615 | Magna cristina Da Silva Santana | Magna  Cristina Da Silva | 10 |
| 8962444 | Ramon fernandez garcia | ramon Fernández | 10 |
| 4176620 | Arineitwe molline dianah | arineitwe diana | 10 |
| 13352723 | carolina  montoya panqueva | carolina montoya | 10 |
| 10944507 | julio cardoso barboza | Juliana  Barboza | 10 |
| 19352595 | eusebio calixto barzallo | Eusevio  Barzallo | 10 |
| 12221161 | carolina perez rodriguez | carolina perez | 10 |
| 14002281 | jesus condori | jesus condori gutierrez | 10 |
| 13109561 | Brayan zapata sanchez | Bryan Zapata | 10 |
| 12924781 | Jaci Pier da Paixão Costa Jaci | jaci pier da paixao costa | 10 |
| 12110129 | Peris Wakanyi Muigai | Peris muigai | 10 |
| 16298157 | Widdhya Than Rachana | widdhya than | 10 |
| 976221 | Benita Gay Allen-Bard | Benita Bard | 10 |
| 758365 | karla Nascimento Ribeiro Durigon | karla nascimento ribeiro | 10 |
| 2616670 | TÃ¢nia Isabel Silva Freitas CandelÃ¡ria | tania isabel silva freitas candelaria | 10 |
| 2314992 | maria jose mendonÃ§a gouveia rosÃ¡rio | maria jose mendonÃ§a rosario | 10 |
| 3625570 | Maribel Sanchez Galarza | maribel sanchez | 10 |
| 3299148 | Irene R Portela | irene rodrigues | 10 |
| 3444064 | Yenny de Sousa Rodrigues | Yenny Rodrigues | 10 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 245673 | jose marcio c. mendes | Marcio Mendes | 10 |
| 6249944 | Francisco | Francisco Tent camps | 10 |
| 7068916 | Louiz C Fernandez | luiz carlos fernandes | 10 |
| 8251004 | carmen rosa espinosa de aristy | carmen rosa espinosa | 10 |
| 5838430 | luz giraldo | luzdary hincapie | 10 |
| 1229578 | Helder J Da Silva | helder pedrosa | 10 |
| 4487328 | Mutesi Jackie Tumusiime | Mutesi Jackie | 10 |
| 3146440 | Juan Gregorio escobar | Juan Gregorio Escobar Bautista | 10 |
| 7178796 | dileydi espinal grullon | Dileydi Espinal | 10 |
| 8922140 | Fernando Justiniano | fernanda sa | 10 |
| 10454383 | Macilia Assam Egom | Egom Macilia Assam | 10 |
| 10471465 | Maria Elena Rodriguez Osorio | maria elena rodriguez | 10 |
| 10535009 | Maria Catena Rosaria Naro | Naro Maria Catena Rosaria | 10 |
| 9607179 | Gioconda Elizabeth Gioconda Pinos | Gioconda Elizabeth Pinos Espin | 10 |
| 8911698 | John Berlips | Johan Cornelis Berlips | 10 |
| 6690416 | Yann Phanith | Phanith yann | 10 |
| 8918068 | TASHI DONGCHU | Tashi D | 10 |
| 10543147 | Susana Vargas Tellez | Susana V Lewis | 10 |
| 9535337 | gregorio graterol | jose gregorio leça graterol | 10 |
| 10386585 | virjilio a ramirez-hernandez | virjilio a ramirez | 10 |
| 10001525 | Rafael Julian Padilla Torres | rafael julian padilla | 10 |
| 4559032 | martin cordero | Martin Cordero Batista | 10 |
| 10484407 | Miguel Saona | Miguel Saona Dominguez | 10 |
| 10740107 | Zoila Tejada Polanco | zoila tejada | 10 |
| 6016638 | Candelaria Arias Mamani | Candelaria Mamani Arias | 10 |
| 10984757 | Verónca Jesus Mendes | veronica mendes | 10 |
| 2208272 | José JoÃ£o GonÃ§alves Abreu | jose joao gonçalves abreu | 10 |
| 11010865 | Wendoli Arias Santana | wendoli arias | 10 |
| 10558313 | Jose Alberto De los Santos | Jose Alberto De Los Santos Caminero | 10 |
| 10437045 | Cynthia Ferreira | Cynthia Ferreira Rodriguez | 10 |
| 11153779 | Sergeeva Galina Vasilevna | Sergeeva Galina | 10 |
| 11135845 | Aleksei Fomin | ALEKSEY FOMIN | 10 |
| 10479421 | Victor Manuel Rivan | victor rivan | 10 |
| 10509751 | Pedro Ramirez | Pedro Ramirez de Castro | 10 |
| 11176441 | cleidson da silva Maximo | Cleidson D Maximo | 10 |
| 11242801 | Hector Ortiz Rodriguez | Hector Ortiz | 10 |
| 10559955 | Luisa Maria Aybar | luisa diaz | 10 |
| 10921397 | Daniel Matrowitz-Gardeazabal | Daniel Gardeazabal | 10 |
| 11292323 | Carlos Alberto Lugo | carlos alberto lugo guzman | 10 |
| 10989795 | Dilcia figaro balbuena | dilcia figaro | 10 |
| 8047162 | Elisa Medina Benitez | elisa medina | 10 |
| 3015064 | teresa beatriz chaves | Teresa B. Chavez | 10 |
| 10401237 | José Daniel Gouveia Serrão | Jose Daniel Serrao | 10 |
| 10902041 | Mauricio Mejia Calderon | Mauricio mejia | 10 |
| 10440099 | dina zulema corea cruz | zulema corea | 10 |
| 10752873 | CARLOS IVAN RUEDA SANIPATIN | CARLOS IVAN RUEDA | 10 |
| 10363230 | Di Martella Orsi Ivan | Ivan Di Martella Orsi | 10 |
| 11309197 | AMIRULLAH | AMIRULLAH YUNUS IR. | 10 |
| 10933495 | Maria alejandra agudelo arboleda | Maria Alejandra Agudelo | 10 |
| 11798849 | George Vinicius sathler do n | George Vinicius Sathler do Nascimento | 10 |
| 4706152 | Jose Luis Jimenez Aguayo | jose luis jimenez | 10 |
| 10612649 | pablo guatemala | Pablo Guatemala Jimenez | 10 |
| 11339909 | Angel Sosa Crispin | angel sosa | 10 |
| 10429369 | juan emilio reyes | Juan Emilio Reyes Areche | 10 |
| 10502011 | Elena Arellano Perea | Elena Perez | 10 |
| 11856151 | salvaggio rosa | rosa salvaggio | 10 |
| 6053262 | yolanda medina rodriguez | yolanda medina | 10 |
| 11593789 | danilo maciel barbosa | Danilo Maciel | 10 |
| 12048647 | Hsiang-yun Ma | HSIANG YUN MA | 10 |
| 10950939 | Nancy florez montiel | nancy florez | 10 |
| 10945829 | Keila Queiroz de Souza | Keila queiroz de souza marques | 10 |
| 2017536 | Leticia Alvarado | aracely leticia alvarado | 10 |
| 10396261 | Jose Carlos Apala Mamami | jose carlos apala | 10 |
| 11980619 | Lisbeth Karina Brazao Pita | Karina  Brazao Pita | 10 |
| 11038767 | Edgardo I Luiggi Torres | edgardo luiggi | 10 |
| 10945661 | Herdes Vanzeler Loureiro | Herdes  Vanzeler | 10 |
| 11800653 | Jonathan Reyes Soriano | jonathan reyes | 10 |
| 12597449 | Marcos | Marcos | 10 |
| 12178361 | michael guerrero caraballo | michael guerrero | 10 |
| 1233876 | Victor Hugo Aviles Maldonado | Victor Hugo Aviles | 10 |
| 10955399 | ARACELIS ARAUJO ESTRADA | ARACELIS  ARAUJO | 10 |
| 10943207 | Marcos Xavier dos Santos | marcos xavier dos santos xavier | 10 |
| 10803379 | Ngam Minea | Minea Ngam | 10 |
| 11588831 | tomasa sumerinde de patiño | tomasa sumerinde | 10 |
| 12404741 | Paulo Marques de Moraes | Paulo Marques | 10 |
| 7331436 | alexander suarez farieta | Alexander Suarez | 10 |
| 3336652 | André Miguel Lucas Freitas GonÃ§alves | André Miguel Freitas Gonçalves | 10 |
| 3460998 | Gustavo Guzman | Gustavo Guzman Rodriguez | 10 |
| 11499177 | Maria Alves Da Silva | maria alves da silva alves | 10 |
| 2024642 | arelis munoz montero | Arelis Munoz | 10 |
| 14154307 | Cathe sierra Gonzalez | cathe sierra | 10 |
| 14127299 | Giovani Batista Figueiredo | Giovani Batista | 10 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10857355 | Joseph Bermudez Moreno | joseph  bermudez | 10 |
| 11601493 | meli leon | elkin anzola leon | 10 |
| 10682251 | Gilma E. Trigueros Graves | Gilma Trigueros | 10 |
| 12592933 | rafael paniagua silvestre | rafael paniagua | 10 |
| 11051055 | felrx carela de leon | felix carela | 10 |
| 10944009 | JP'S DECO DESIGN | JP's Deco Design | 10 |
| 12645659 | Lourdes Elena Paricanaza Acarapi | lourdes elena Paricanaza | 10 |
| 3059714 | Ana Rita Pestana Jardim Berenguer | Ana Rita Pestana Jardim | 10 |
| 10869075 | jacinta de la cruz eufracia | jacinta  de la cruz | 10 |
| 12234029 | Luis Filipe Rodrigues | luis rodrigues | 10 |
| 11272003 | vanduir pacifico de amorim | vanduir pacifico | 10 |
| 10463379 | teresa alejandre | Tere Ale | 10 |
| 11897821 | marcela saucedo camacho | Marcela Saucedo | 10 |
| 13988509 | Joanna Toledo Silvera | joanna toledo | 10 |
| 11352163 | robert montero vicente | Robert Montero | 10 |
| 13738735 | dianela mercedes silvestre | dianela mercedes | 10 |
| 11724033 | Rui Paquete | RUI CARVALHO | 10 |
| 10659163 | Miguel Vallejos Pereira | miguel vallejos | 10 |
| 16039153 | jorge bobadilla barreto | Jorge Bobadilla | 10 |
| 11115969 | Altagracia Torres Familia | altagracia torres | 10 |
| 12474137 | LORENA PELAEZ GUTIERREZ | LORENA PELAEZ | 10 |
| 11368953 | yunior alexis benitez | Yunior Benitez | 10 |
| 14443481 | Roberto  Franco Espinosa | Roberto Franco | 10 |
| 14744889 | Arturo Marenco Rodriguez | Arturo Marenco | 10 |
| 339909 | Rosalba Marysol | rossana peralta | 10 |
| 14168543 | Johanny Diaz Salazar | johanny diaz | 10 |
| 13283069 | rosimar gonçalves rosimar | rosemar gonsalves | 10 |
| 12221351 | James Tuesta Sangama | james tuesta | 10 |
| 14802567 | Marisol Mascarua Alcazar | marisol mascarua | 10 |
| 3943630 | Miguel A Alarcon-Zamora | miguel  alarcon | 10 |
| 10768175 | julio egusquiza colonio | Julio Egusquiza | 10 |
| 16411119 | yuli yercinia sullca jabier | yuli sullca javier | 10 |
| 11132563 | SHUJI  FEI | shu jie fei | 10 |
| 12859637 | fernanda nayana barreto da silva fernanda | fernanda nayana barreto da  silva | 10 |
| 997243 | Ana Paula Lopes Faria | Paula Faria | 10 |
| 11486277 | Ana Branquinho | Kayla Sofia Branquinho | 10 |
| 9086188 | joel edwarth tamara ayala | edwarth joel tamara ayala | 10 |
| 10878861 | Maria Leticia N. Belo | Leticia Belo | 10 |
| 11385993 | Ana Leydi González Castillo | Ana Leydi Gonzales | 10 |
| 15254285 | Edwin Recinos | Edwin Antonio Reinoso | 10 |
| 12766625 | Jordi Cornell Janoher | jordi cornell | 10 |
| 16436273 | Maria Veronica Estrada | Vero Estrada | 10 |
| 10765639 | b margolin corporation | B. Margolin corp | 10 |
| 15889217 | ANTONIO MARCOS Soares Padua | ANTONIO MARCOS SOARES PÁDUA | 10 |
| 4311762 | Maria Elena Tatulea | maria pelate | 10 |
| 10428543 | yolanny guzman fernandez | yolanny guzman | 10 |
| 13108009 | yissel sanchez torres | israfel torres | 10 |
| 11856691 | ANDI WIJAYA, Drg | Andi Wijaya,drg | 10 |
| 12368913 | SERGEY KUYDIN | Sergey Kuidin | 10 |
| 7738732 | wilian neves de oliveira | wiliam oliveira | 10 |
| 10468033 | Irrosemberg Leite Vasconcelos | irrosember vasconcelos | 10 |
| 10674303 | eduardo romero | Eduardo Romero Trevino | 10 |
| 10499499 | Sergei Muhin | SERGEI MUKHIN | 10 |
| 13038569 | Sonia Patricia Ascenço | Sónia Ascenço | 10 |
| 11128465 | jossanndra martinez gonzalez | jossandra martinez | 10 |
| 5461208 | Sandro Neves Teixeira | Silvano de Jesus Teixeira | 10 |
| 11088423 | jose wilmar vanegas noreña | Jose Wilmar Vanegas | 10 |
| 11833771 | Jacquelin chavez arevalo | Jacquelin Chaves | 10 |
| 10613005 | Marcia Jordan | MARCE JORDAN | 10 |
| 12165655 | hort taingveng | taingveng hort | 10 |
| 11446213 | jose carlos | Jose Carlos Nobrega | 10 |
| 11402207 | deysi morales navarro | Deysi Morales | 10 |
| 11050665 | Isaac Zelaya Padilla | isaac zelaya | 10 |
| 13078615 | Margarita Suarez Puentes | margarita suarez | 10 |
| 12080107 | Miriam molina Gonzalez | miriam molina | 10 |
| 6362506 | andres | andres consuegra | 10 |
| 12320253 | Ritha Gutirrez | Ritha Mercedes Gutierrez | 10 |
| 10609469 | edilio benjamin | edilio benjamin hernandez | 10 |
| 6192864 | Juan Jose Sanchez Sosa | Juan Sanchez | 10 |
| 12100631 | Herminio Morinigo Cardozo | herminio morinigo | 10 |
| 13396393 | francisco jose viloria paez | francisco viloria | 10 |
| 10513881 | marcelo izaias da silva | Marcelo Izaias | 10 |
| 11317799 | Luis Eduardo Rivera Franco | luis eduardo rivera | 10 |
| 16602521 | Christian Beltran Echegaray | Christian Beltran | 10 |
| 8938214 | Amparo Jimenez Sanchez | amparo jimenez | 10 |
| 11417263 | ramon elias santana lara | ramon  santana | 10 |
| 9712571 | Claudio Carvalho Vicente | Cláudio Vicente | 10 |
| 1005421 | Genesio Rogerio Fernandes | rogerio fernandes | 10 |
| 4833400 | Sandra E. Gomez Diaz | sandra gomez | 10 |
| 8516294 | ELBER PULIDO C. | Elber Pulido C | 10 |
| 3574784 | sergio miranda | sergio gomes de miranda | 10 |
| 4001210 | Felipe E Tejeda Alvares | Felipe Tejeda | 10 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 1561488 | Felix Dominguez Matias | osorio felix dominguez matias | 10 |
| 9589857 | Patricia  Ojier | Patricia Ojier Gonzalez | 10 |
| 2438580 | mario jose mondragon borjas | Mario Jose Mondragon | 10 |
| 3266852 | juan reverditto barrera | Juan Reverditto | 10 |
| 5857234 | Ariel Duran Balaguer | Ariel duran | 10 |
| 10718699 | Víctor Manuel Castillo T. | victor manuel castillo tavarez | 10 |
| 2260944 | karka diovanna brunelli | karla diovanna | 10 |
| 10564469 | alexandra mancheno hidalgo | Alexandra Mancheno | 10 |
| 11136687 | Daniel Pereira da Silva | Daniel Teixeira dos Santos | 10 |
| 10799877 | enma ubaldo meza | martha maria ubaldo meza | 10 |
| 5848306 | Maria Ermelinda Rodrigues Nascimento | Armindo Rodrigues Nascimento | 10 |
| 747897 | Mônica Teixeira | Monica Freitas Teixeira | 10 |
| 11301617 | Marcelo Salas Ordóñez | marcelo salas | 10 |
| 10551943 | Rodolfo Buriti Pereira | rodolfo buriti | 10 |
| 11812249 | Luciano Scarpatti | luciano scarpatti luciano | 10 |
| 6499266 | lelio Henrique Spindler | Lelio H. spindler | 10 |
| 12088681 | Teresita Marte Fernandez | Teresita Marte | 10 |
| 8792612 | RA BUSINESS LLC | RA Business . | 10 |
| 13087613 | RINA YAKHINA | Rina Iakhina | 10 |
| 11501519 | Cristiano Cunha Da Silva | cristiano cunha da silva cunha | 10 |
| 10939109 | rogério ascenção nunes | rogerio nunes | 10 |
| 11501335 | Margarita Perez Restrepo | Margarita  Pérez | 10 |
| 10969469 | vicente de paulo renier | vicente paulo | 10 |
| 8906426 | Eder Junio Moraes Kotkewycz | Eder Junio Moraes | 10 |
| 11412249 | ehovuomen osemare fred | osemare fred | 10 |
| 12952959 | raimundo oliveira santos | iran oliveira dos santos | 10 |
| 11362951 | glazielle oliveira pimenta | glazielle oliveira pimenta glazielle | 10 |
| 12332819 | otai charles iwanga | charles otai | 10 |
| 13656753 | luis  Ala Ccallo | luz Karen Aliaga Ccallo | 10 |
| 12524121 | Lucimario Teixeira de Lima | lucimario teixira de lima mario | 10 |
| 13518229 | Jose Pereira D silva | jose dasilva | 10 |
| 11040381 | alvaro gildardo leyton caicedo | alvaro leyton caicedo | 10 |
| 11009689 | Jose Oscar Martinez | jose martinez | 10 |
| 11340189 | Alfredo De Jesus German | Alfredo Dejesu | 10 |
| 10347725 | Doris Rosa Auccahuaqui Quispe de Proaño | Doris Rosa Auccahuaqui Quispe | 10 |
| 3768642 | Denise Maria de Sousa | Denise maria | 10 |
| 16941293 | Miguel Ortiz | Miguel Angel Martinez | 10 |
| 4640444 | William Torres | william torres chicata | 10 |
| 12090469 | Inaira Tarazona Rodriguez | Inaira Tarazona | 10 |
| 4555236 | Rosanny Isabel Compres Sierra | rosanni  compres sierra | 10 |
| 11109155 | Brahiang Mercedes Montero | brahiang mercedes | 10 |
| 10286557 | maria teresa ayala rodriguez | maria teresa ayala | 10 |
| 12203137 | Adelardo Dorado Caro | Ade Dorado | 10 |
| 11225437 | oluwarotimi oluwafemi emmanuel | Oluwarotimi Oluwafemi | 11 |
| 11627413 | anderson micheletto de souza nascimento | anderson micheletto de souza | 11 |
| 10785277 | deivid coutinho da silva  91875990Y | deivid coutinho da silva | 11 |
| 6568026 | Nehemias Montañez Jimenez | Nehemias Montanez Jimenez Montanez | 11 |
| 12773433 | Danny Steven Ruiz Calderón | danny ruiz calderon | 11 |
| 15969345 | liliana vega | Liliana Vega Carvajal | 11 |
| 10108313 | Liliana Victoria Jumbo Narváez | Liliana jumbo Narvaez | 11 |
| 17047867 | Cristina Bedoya | Cristina  Bedoya Hernandez | 11 |
| 2680948 | Fabiano Varandas | Fabiano Varandas dos Santos | 11 |
| 5965600 | Ilaria Gambacorta Casagrande | Ilaria Gambacorta | 11 |
| 12958457 | Vemarcos Brito dos Santos | Vemarcos Brito | 11 |
| 10350375 | Luis Carlos Campo Ramirez | luis carlos campo | 11 |
| 14171567 | john jairo cardona henao | jairo cardona | 11 |
| 9390418 | LILIANA GOMEZ RODRIGUEZ | LILIANA  GOMEZ | 11 |
| 8915188 | Cátia Mariana Teixeira | Catia Mariana Gonçalves Teixeira | 11 |
| 1768864 | renato alves carmonio | Renato cazon | 11 |
| 3416922 | Jackeline Mabel Palacio CedeÑo | jackeline palacio cedeño | 11 |
| 10665133 | Henri Molina | Henry Alexander Molina | 11 |
| 10539551 | Ludivia Santiago Gonzales | ludivia santiago | 11 |
| 5213074 | jose p | Rosemonde Paulo | 11 |
| 13275897 | Ramon Inoes De Leon Cruz | Ramon De Leon | 11 |
| 11395365 | Michel Genildo da Silva | michel genildo | 11 |
| 11188571 | Nelson Augusto da Silva | nelson augusto | 11 |
| 8029710 | ramon ruis de la cruz | ramon ruiz | 11 |
| 12129513 | Luis Alan Calipuy de la Matta | Jimmy Richard Calipuy de la Matta | 11 |
| 628661 | santiago plata navarro | Santiago  Plata | 11 |
| 11199581 | edwin johnny granja yanez | jonny granja granja | 11 |
| 11971137 | Walter Apaza Colque | richard walter apaza colque | 11 |
| 7121976 | Elisete da Silva Figueira | lisete figueira | 11 |
| 10729203 | Lilia Ferreira da Silva | lilia ferriera ferreira | 11 |
| 12606109 | Juan Carlos Velez Naranjo | juan carlos velez | 11 |
| 14652543 | Severino Gomes | severino gomes  barbosa | 11 |
| 12040895 | Gabriel Isaza Pulgarín | gabriel isaza | 11 |
| 11260457 | lucas holanda cadena afonso | lucas holanda holanda | 11 |
| 10892493 | Ogu harriet. I. | ogu ify | 11 |
| 11438415 | silvio manoel caetano | Célio Caetano | 11 |
| 13081305 | Osmar de Souza Primo | Osmar Prado | 11 |
| 20564341 | lina maria solano morales | Lina María Solano | 11 |
| 12041825 | AMERICA UP CORP. | América up Corp. | 11 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 9486724 | Nery Dora Chuquicondor Jota de Mamani | Nery Dora Chuquicondor Jota | 11 |
| 3981868 | Mohammed Farhad Ahmed | farhad ahmed | 11 |
| 2425186 | Johnatas Martins | johnatas martins oliveira | 11 |
| 1029407 | LUCY GUEVARA | luz guevara | 11 |
| 6797942 | juana maria aunchayna mary | juana aunchayna | 11 |
| 7556012 | blasida riveros | Blasida Riveros Balbuena | 11 |
| 5094982 | Maria Isabel de Ponte Garcês | Maria Isabel Garcês | 11 |
| 9873347 | Luis C Orjuela M | luis carlos orjuela | 11 |
| 5531074 | Luĩ-s Melim | luis miguel melim | 11 |
| 10410155 | wiryina duran reyes | Yina Reyes | 11 |
| 11151245 | esteban flores alonso | Esteban Ramon | 11 |
| 12464599 | Jorge Luis Tufiño Lopez | Jorge Tufino Tufino | 11 |
| 10637739 | Jose Hernando Rosero Riaño | Hernando Rosero | 11 |
| 11601701 | Helter Isac Olguin Silva | Helter Olguin | 11 |
| 10942403 | wallace machado francisco | Wallace machado | 11 |
| 3528302 | Pedro Rodriguez | Pedrina Rodriguez Bonilla | 11 |
| 11237393 | Jimmie Alvarado | jimmie alvarado palomino | 11 |
| 11834891 | Asheley Joanne Pierre | Hasley Pierre | 11 |
| 11432717 | João Paulo Gonçalves | joao paulo franco gonçalves | 11 |
| 11368161 | Heber Misael Rios Ruiz | Misael Rios | 11 |
| 11463441 | Essel J. Ceballos Polanco | Essel Ceballos | 11 |
| 8958830 | romeo del aguila lastra | romeo aguila | 11 |
| 7757616 | H.J. BOS | henk jan bos | 11 |
| 11914031 | VITALIY PAVLOV | Vitaly Pavlov | 11 |
| 12229599 | jhonatan clavijo montenegro | jhonatan clavijo | 11 |
| 16052889 | eliana pena | ELIANA PENA | 11 |
| 12872641 | Sidney Barbosa | Sidney Barbosa dos Santos | 11 |
| 15583523 | I TELEX LLC | itelexllc | 11 |
| 13634187 | Martin Tulipano Barreneche | Martin Tulipano | 11 |
| 12982367 | william alves | William Alves da Silva | 11 |
| 10624505 | HENG  SINVUTHA | SINVUTHA HENG | 11 |
| 8302226 | isabel ascensão | Isabel Ascensão Ferreira | 11 |
| 10779745 | Marta E. Garcia Perez | marta garcia | 11 |
| 4207980 | jesus luis alberto huaman saccsi | luis alberto  huaman alca | 11 |
| 6394464 | OLALEKAN ARO | lekan aro | 11 |
| 13168227 | monica soledad castro ramirez | Monica  Castro Ramirez | 11 |
| 11023125 | israel palhano cavalcante | israel palhano | 11 |
| 5781344 | Yarah Eduviges SosaTavarez | Yarah Sosa Tavares | 11 |
| 10423413 | francisco hernandez gonzalez | Francisco Hernandez | 11 |
| 2057104 | Edineia Lima Passos | Edwin Lima | 11 |
| 5122504 | wilson lemus cardenas | Wilson Lemus | 11 |
| 10606657 | Mauricio Pérez Gaviria | mauricio perez | 11 |
| 7972806 | Margaret Achan Charles | margret achan | 11 |
| 7726968 | roney avelino cordeiro | Roney Avelino | 11 |
| 9296030 | vitelio chavez hijar | Vitélio Anibal Chavez Hijar | 11 |
| 5603898 | Maria jose Coelho Goncalves | Maria Jose Coelho | 11 |
| 8560180 | Michell Jack Atim | Atim Michelle Jack | 11 |
| 10247011 | marie a jean paul | Marie Antoine | 11 |
| 9643161 | AFSOUZA INC | Afsouzainc | 11 |
| 6409352 | aurea trujillo dextre de huaraya | aurea trujillo dextre | 11 |
| 5906380 | Cesar Reyes | cesar reyes terreros | 11 |
| 10432907 | Edeberto Peña Laureano | edeberto peña | 11 |
| 11063715 | Josette Hilaire-Georges | Josette St Hilaire | 11 |
| 11043967 | laura angelica | laura angelica ojeda tovar | 11 |
| 7613756 | rodrigo | Rodrigo Alan Conte | 11 |
| 11484859 | Adesanya Adedeji Abraham | adesanya adedeji | 11 |
| 10667769 | Monica M. Freiburghouse | Monica Burgos | 11 |
| 10747983 | johnny carmiña peñaloza perez | johnny Peñaloza Pérez | 11 |
| 11128069 | marina reyes | Martin Reyes Gaspar | 11 |
| 10940933 | Luciana Mara da Silva | luciana mara | 11 |
| 11082809 | Magali del rocio Ortiz Marmol | Magali Ortiz Mármol | 11 |
| 10725909 | 1 chang wang | CHANG-I WANG | 11 |
| 12140861 | Bassey mkpang | BASSEY Mkpang Ekpo | 11 |
| 11946555 | claudio daniel | claudio daniel sosa bosco | 11 |
| 10399075 | María Cristina Cadogan Máas | Cristina Cadogan | 11 |
| 11593803 | Muhire Ruhashya Jean | muhire Jean | 11 |
| 8809664 | Sofia Lorena Diaz Fajardo | sofia lorena diaz | 11 |
| 9407772 | edgar d chacon oliva | edgar dario chacon | 11 |
| 10569065 | petrona norales martinez | Petrona Norales | 11 |
| 12576991 | ildeir jose caldeira de sousa | ildeir jose caldeira sousa caldeira | 11 |
| 11037965 | Francisco Jose Toro Muñoz | Francisco Munoz | 11 |
| 11045773 | kathy ramos | Kathy  Ramos Cordova | 11 |
| 11552009 | wellgton santos de souza | wellgton santos de souza wellgton00 | 11 |
| 3380864 | Hector Rivera Melendez | hector rivera | 11 |
| 12033949 | rosa maria bejarano babativa | rosa maria bejarano babativa rosa maria | 11 |
| 12621969 | silas lima dos santos | silas lima | 11 |
| 10986161 | lenivaldo gonçalves da silva | lenivaldo gonsalves da silva gonsalves | 11 |
| 11935683 | Gilberto Gomez | GILBERTO GOMES | 11 |
| 12966993 | James Vane Mwang'amba James | James Mwang'amba | 11 |
| 12602371 | PASSOS | eno  passos | 11 |
| 618455 | Global Marketing Strategies | Global Marketing | 11 |
| 11552693 | Analid T Diaz Ramirez | analid  diaz | 11 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11720685 | NATALIA USOVA | Nataliya Usova | 11 |
| 12640201 | TAGIR FAKHERTDINOV FAUISOVICH | TAGIR FAKHERTDINOV | 11 |
| 12121475 | Yana Vasylichyshena | vasylichyshena yana | 11 |
| 12630641 | John Nwanna Joy | JOY NWANNA JOHN | 11 |
| 10739495 | Gerardo Geovanni Villacres Santillan | geovanni villacres santillan | 11 |
| 10658449 | jonathan josue sanchez jule | jonathan sanchez | 11 |
| 884421 | Marcio thiebaut da silva | marcio dasilva | 11 |
| 13639979 | Fausto Mariano Nuñez | Fausto MARIANO | 11 |
| 11415443 | jose Antonio Sánchez Laguna | jose antonio  sanchez | 11 |
| 12235851 | Celso Toshihiro Nagamo | celso toshihiro nagano nagano | 11 |
| 14244967 | ANDREJ SEDAKOV | Andrei Sedakov | 11 |
| 11792189 | eder de macedo santos | Eder macedo | 11 |
| 11560393 | gabriela da silva proenca | gabriel proenca | 11 |
| 10689253 | Zélia Dantas | Zelia Fernandes Dantas | 11 |
| 10427915 | taremwa anuar | anuar taremwa | 11 |
| 12123623 | Fernanda Cristina Rosario | fernanda crstina | 11 |
| 1024035 | alexsandro lima da silva | Alexsandro Lima | 11 |
| 13019779 | benjamin nelson  jaquez enriquez | benjamin jacques henriquez | 11 |
| 11018873 | Blanca Eduviges Garcia | blanca garcia | 11 |
| 12446431 | Willy Elam Recharte Cutid | Willy Recharte | 11 |
| 15081937 | Maria Rosa Llumipanta Lema | Rosa Llumipanta | 11 |
| 11176083 | marisa raipan cabrapan | Marisa Raipan | 11 |
| 4046436 | David Villalba Gonzalez | david villalba | 11 |
| 11362695 | MAXIM TARASOV | Maksim Tarasov | 11 |
| 23405073 | Miguel Saltos N. | Miguel I. Saltos Navarrete | 11 |
| 14236893 | Andrea  Briceno Lira | andrea colli | 11 |
| 15547447 | james antonio copete rios | antonio copete | 11 |
| 8236334 | Frédéric BELFIORE | frederic belfiore | 11 |
| 6192388 | Iris N  Gonzalez Cuperez | Iris Gonzalez | 11 |
| 12259869 | Cruz Maria Brito Viscaino | Cruz M Brito V | 11 |
| 12906291 | ricardo costa gomes ricardo | Ricardo Costa Gomes | 11 |
| 10849025 | SCARLING CAROLINA POVEDA PiñA | SCARLING CAROLINA ... | 11 |
| 928991 | José Jorge de Freitas Gonçalves | jose jorge freitas gonçalves | 11 |
| 11444461 | Mohd Nazrul Bin Jali | mohd nazrul | 11 |
| 9199560 | fabio manuel rivera wilson | Fabio Rivera Wison | 11 |
| 797159 | regina maria simoes lourenco | Ana Rafaela Simoes Lourenco | 11 |
| 1729012 | Gustavo Gonzalez Sandoval | gustavo gonzalez | 11 |
| 2885160 | Ange lPedro Diaz | Angel Pedro Diaz Corrales | 11 |
| 1316774 | Juvenal Nunes dos Santos | Juvenal Nunes | 11 |
| 4626050 | victor hugo ludena marin | victor ludena | 11 |
| 6460880 | Jorge Luis RODRÍGUEZ MENÉNDEZ | JORGE LUIS RODRIGUEZ MENENDEZ | 11 |
| 1477236 | António Arlindo de Freitas Rodrigues | António Arlindo F Rodrigues | 11 |
| 347015 | Eusa Clementino | Neli Almeida Clementino | 11 |
| 4329568 | jhoan manuel patiño | Jhoan Patiño | 11 |
| 7136922 | Elbio Marcelo Gómez Silva | elbio marcelo gomez | 11 |
| 6442630 | Printmeisters | Printmeisters Of Orlando | 11 |
| 6201358 | Magalis Solís | MAGALIS SOLIS | 11 |
| 4930312 | Gerardo Coral Rodriguez | Gerardo Coral | 11 |
| 9500661 | Maria Isabel Munoz | maria isabel munoz venegas | 11 |
| 6053782 | ALBA LUZ RAMIREZ DE POLANIA | ALBA LUZ RAMIREZ | 11 |
| 8068426 | ANGEL JUGOVAC | Angel Jugovac | 11 |
| 10491193 | nestor daniel garcia aguilar | Nestor Daniel Garcia | 11 |
| 10452213 | Antonio Elías | antonio elias barbosa | 11 |
| 10517569 | eunice garro | Eunice A Garro Najera | 11 |
| 10563765 | CHANG, MEI CHIAO | Chang,Mei Chiao | 11 |
| 5068588 | Liliana Velazco Cardenas | liliana velazco | 11 |
| 4350942 | oscar francisco gomez | oscar gomez | 11 |
| 10656429 | David Santana De Jesus | david santana | 11 |
| 10789409 | paulo sergio de vasconcelos | paulo sergio monteiro | 11 |
| 5924852 | maritza granda chaupis | Maritza Granda | 11 |
| 10431395 | Heydy Ana Gilser Corral | Heydy Gilser | 11 |
| 4915942 | Kamakune Beatrice Kaytiena | beatrice kaytiena | 11 |
| 10593069 | alan noel cjanahuire | Alan Noel Cjanahuire Laucata | 11 |
| 10548369 | DORIS GARZON | Doris garzon | 11 |
| 8638978 | giovana ruiz da silva | Giovana Ruiz | 11 |
| 10727581 | José de Rezende Marques | Jose Marques | 11 |
| 4097552 | Fermin Carrasco Soriano | Fermin Solano Delgado | 11 |
| 8728676 | francisco conde paniagua | Francisco Conde | 11 |
| 9018598 | Magdalena Ubely Villanueva Fuentes | magdalena ubely villanueva | 11 |
| 11024867 | Juan Rodríguez Jimenez | juan rodriguez | 11 |
| 10791403 | Maria Mendes Sousa | Maria de Lira de Deus | 11 |
| 10607977 | wilmil Alicea Rodriguez | Wilmil Alicea | 11 |
| 11021957 | josé pedro alves marques | pedro marques | 11 |
| 10118435 | Jennyfer Dayani Higuita Carmona | jennyfer dayani higuita | 11 |
| 11489507 | maria bela luis | Maria Bela Luis Freitas | 11 |
| 11506585 | max schneemann collazos | Max Schneemann | 11 |
| 10878485 | MARTIN MOREJON | Martín Morejón | 11 |
| 10338495 | Jonathan Jose Hernandez Silva | Jonathan Hernandez | 11 |
| 11298723 | metatron network investment | metatron network | 11 |
| 835149 | Obed Eduardo Vargas Anton | Eduardo Vargas | 11 |
| 8297460 | maria carmen grijalba tolentino | Maria Grijalba Tolentino | 11 |
| 11747413 | Rodson Roger Lima do Nascimento | Hadson José Farias do Nascimento | 11 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11729671 | madelyne quispe abarca | Madeleyne Miriam Quispe Abarca | 11 |
| 11247291 | Abner Gregorio Córdova Sánchez | Abner Cordova Sanchez | 11 |
| 11532949 | Andres Javier Muñoz | Andrés Javier Muñoz Hernández | 11 |
| 10534755 | João Geraldo de Campos | joao geraldo de campos junior | 11 |
| 11628489 | JOAO CORREIA | jo correia | 11 |
| 11086739 | alex batista da silva | alex silva alex | 11 |
| 10771325 | henrry a. calizan peguero | henrry calizan | 11 |
| 10836165 | Bethania Medina | Bethania Medina Altagracia | 11 |
| 10632251 | SANG YUN KUO | Hsiang-Yun Kuo | 11 |
| 12205397 | gurung | gurung shyam kaji | 11 |
| 11244259 | Elio Pessoa | luiz claudio  pessoa | 11 |
| 10618905 | edgar alberto buritica | edgar alberto buritica echavarria | 11 |
| 11182305 | MEN SAMNANG | samnang men | 11 |
| 12924319 | Igor Ferreira Viana Igor Ferreira Viana | Igor Ferreira Viana Ferreira | 11 |
| 11603953 | Maria Del Carmen Velez Campoverde | Maria Del Carmen Velez | 11 |
| 11208151 | xiaoya wang | XIAO YA WANG | 11 |
| 12575823 | Tiago Alexandre José | Tiago Jose | 11 |
| 11282825 | Edmilson Tomé da silva | Edmilson tome | 11 |
| 12565819 | Oluwatosin Paul Jegede | Tosin Jegede | 11 |
| 6919906 | Lilia Denisse Garcia-Flores | liliadenisse garcia | 11 |
| 10771491 | Nestor Daniel Fuentes Jiménez | daniel fuentes jimenez | 11 |
| 12320457 | rita dub | RITA NANDUDU | 11 |
| 12836371 | Rubia De Brito Tenorio Brito | rubia de brito tenório | 11 |
| 11156659 | MR David kayode Aboderin | david aboderin | 11 |
| 11764127 | Gisel Cincunegui | Gisel  Cincunegui Susaniche | 11 |
| 12931837 | melrey mendoza espinosa | merley mendoza | 11 |
| 13305409 | LUCA DIGESU | luca di gesù | 11 |
| 10665773 | jorge leonardo castañeda w | jorge castañeda | 11 |
| 6320622 | teresa mena | Teresa  Mena-Ramirez | 11 |
| 10065641 | Fidel Espinal | Fidel Raul  Espinal Baez | 11 |
| 13555557 | Ramon Mendoza Anchundia | Ramon mendoza | 11 |
| 6026760 | Marcelino Ivan Flores Aranda | Ivan  Flores Aranda | 11 |
| 3613804 | ClÃudia Cristina Nunes | Claudia Nunes | 11 |
| 13251407 | William de Aguiar Pacheco | Willian Pacheco | 11 |
| 14177494 | rafael cerqueira | Rafael Cerqueira de Souza | 11 |
| 11598939 | Leticia Gonçalves Teixeira | Leticia Teixeira | 11 |
| 13115225 | jose nilson | Jose Nilson da silva | 11 |
| 13056627 | raisa mercedes martinez | Raysa martinez | 11 |
| 11061437 | Martin Sebastian Serr | Martin Serres | 11 |
| 10596403 | LYUBOV TYURINA | Lubov Tyurina | 11 |
| 10437465 | Mariel De Jesus Corporan | Mariel de jesus | 11 |
| 11188953 | Henry Fonseca Velandia | henry fonseca | 11 |
| 11730029 | CHIN-WEN, LIU | chin wen Liu | 11 |
| 9535005 | jose manuel pagan ferrera | Jose Manuel Pagan | 11 |
| 13655297 | luis hernan  martinez muñoz | hernan  martinez | 11 |
| 12404877 | Juan M Fragoso Graziani | Juan Fragoso | 11 |
| 12585137 | Kleber Hernandes | kleber oliveira fernandes | 11 |
| 16041725 | Camilo Andrés Salinas | Camilo Salinas Martinez | 11 |
| 15836085 | Ferney Garcia Quintero | ferney garcia | 11 |
| 11171289 | Gregorio Fco Martín López | Gregorio Martin | 11 |
| 18242317 | nelson noe leguizamon porras | nelson leguizamon | 11 |
| 9404260 | JAVIER ALVARADO GUTIERREZ | JAVIER  ALVARADO | 11 |
| 13490757 | Nancy Marisol Pico Pasquel | nancy marisol pico | 11 |
| 3746538 | cesar eguren figueroa | Cesar Eguren | 11 |
| 10358652 | Yulia Naumova | YULIAY NAUMOVA | 11 |
| 11982889 | rocio londoño bustamante | rocio londoño | 11 |
| 10509451 | apolonia carranza martinez | Apolonia Carranza | 11 |
| 20824283 | NELY PACCO  CONZA | EDSON MIGUIEL PACCO  CONZA | 11 |
| 14436541 | Ana Mercédez  Martínez | Ana Martinez | 11 |
| 12729549 | Isaias Garcia Espinal | lidia espinal | 11 |
| 21746673 | Santusa  Sanchez de Bendezu | sanchez  de bendezu | 11 |
| 11886023 | Haviesel Garcia Acacio | victor haviesel  garcia acacio | 11 |
| 18254699 | yohesby camila salas jara | yohesby camila | 11 |
| 12842745 | luis  perez jimenez | Luis Perez | 11 |
| 11107477 | LIRONG  XING | li hong li | 11 |
| 10512697 | Maria Jose De Jaudenes Ortuño | maria jose de Jáudenes | 11 |
| 18086759 | Luis Fernando Lopez | luis fernando lopez barrios | 11 |
| 15037011 | Ricardo Jose Gonzalez Tejada | Ricardo  Gonzalez | 11 |
| 10683741 | Javier Patiño Cardona | javier patino | 11 |
| 11058717 | Sonia Reyes González | sonia reyes | 11 |
| 11751609 | Ulfredo  Raul  Muñoz  Alaña | raul Muñoz Alaña | 11 |
| 10795771 | lorena luisa gimenez leon | lorena gimenez | 11 |
| 10536765 | Gerardo Sanchez Casillas | gerardo sanchez | 11 |
| 8308302 | Francisco Deras | francisco deras martinez | 11 |
| 11882979 | nancy hernandez rodriguez | Nancy hernandez | 11 |
| 11137005 | Edna Aparecida Chieregato | Edna Aparecida | 11 |
| 10447397 | Ulises chavez | julia aide caso chavez | 11 |
| 7462832 | Maria Joao Silva | Maria vitoria spinola | 11 |
| 11159783 | Olga Mahecha Muñoz | olga janeth mahecha muñoz | 11 |
| 11451679 | Abaned Manrique Calderon | abaned manrique | 11 |
| 11987145 | ariel leon tamayo ortiz | ariel tamayo | 11 |
| 11725305 | Maria Teresa Franco Freitas Berenguer | Teresa Maria Franco de Freitas Berenguer | 11 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12383451 | Francisco Antônio Torres | francisco antonio torres marques | 11 |
| 12712649 | GILMARQUES CARLOS SANTOS FREIRE | ELMA CRISTINA DOS SANTOS FREIRE | 11 |
| 10948167 | Marcelo de Oliveira Souza | Marcello Oliveira | 11 |
| 12293979 | flomar ramirez candelario | flomar ramirez | 11 |
| 11631757 | catherin paola gaitan leon | catherin gaitan | 11 |
| 14344465 | Jaime Gutierrez | jaime gutierrez laserna | 11 |
| 10882869 | reina esthela figueroa | reyna esthela figueroa quinteros | 11 |
| 10955915 | Julio Andres Chele Plua | julio  Chele Arce | 11 |
| 8330304 | VA ROMNORIN | Romnorin Va | 11 |
| 12423521 | Camilo Plaza Quintero | camilo plaza | 11 |
| 13874739 | Arnaldo   Acosta Conde | arnaldo acosta | 11 |
| 471741 | Jackeline Mota Silva | Zeike Silva | 11 |
| 12494283 | David Restrepo Angarita | david restrepo | 11 |
| 10532033 | Rosa Elizabeth Ramirez Silva de Durañona | rosa elizabeth ramirez de duranona | 11 |
| 11852111 | Salvador Valdivia Guerrero | salvador valdivia | 11 |
| 4081108 | NÃ©lio da Silva Ponte | Nelio Ponte | 11 |
| 3859190 | Molina Mimata Leo Ricardo | Mimata Ricardo | 11 |
| 1845788 | javier calvache chicangana | javier calvache | 11 |
| 6780546 | LEONEL NUNO RODRIGUES GOMES | LEONEL NUNO GOMES | 11 |
| 7047918 | CARLOS DAVID REYNA ALTAGRACIA | CARLOS DAVID REYNA | 11 |
| 8298360 | Ivan Elkin Rodriguez Velandia | ivan elkin Rodriguez | 11 |
| 10641315 | AMERICO LISI | merico lisi | 11 |
| 1351146 | Yesika Ferreira Santamaria | Yesika Ferreira | 11 |
| 11514461 | Gino Marcos Gagliano Moraga | gino gagliano moraga | 11 |
| 11362367 | katheline michelle simeon | katline simeon | 11 |
| 7680712 | HECTOR PATRICIO CAMPAÑA TIPANLUISA | HECTOR PATRICIO CAMPAÑA | 11 |
| 12575223 | Joselito Quadros dos Santos | Joselito Quadros | 11 |
| 11592495 | Carlos S. Guillen Maria | carlos guillen | 11 |
| 11298007 | Mercedes Ordóñez | mercedes ordoñez espinel | 11 |
| 10991801 | Sandra Lugo Gonzalez | sandra lugo | 11 |
| 11053539 | Josephine RUGAMBWA | Josee Rugambwa | 11 |
| 13824749 | Miguel Ángel  Calvo García | miguel  calvo garcia | 11 |
| 13266099 | Marilyne Nonez | Anne Agnes Marilyne Nonez | 11 |
| 11246349 | JORGE LUIS VALLEJO BOADA | JORGE VALLEJO | 11 |
| 11084203 | Leandro Alberto Martinez M | leandro  martinez | 11 |
| 11893283 | Boris Nazinian | BORYS NAZINIAN | 11 |
| 13860443 | Keysi  Quezada San | Keysi san | 11 |
| 13801111 | katiuska  Batista R. | katiuska romero | 11 |
| 10468819 | efrendy espinel avendaño | Efrendy Espinel | 11 |
| 11269355 | jose atonio bujalance pastor | Jose Antonio Bujalance | 11 |
| 13885593 | Silvio Vital Navarro | silvio  vital | 11 |
| 13113233 | Sandra Cucalón | SANDRA CUCALON | 11 |
| 12655775 | luis ariel de los angeles ventura | Luis Ariel de los Angeles | 11 |
| 10926771 | WEI CHIH SU | su wei-chih | 11 |
| 10934435 | Ariosmar machado Miranda | Adroaldo Miranda | 11 |
| 11129835 | geydi  garcia valencia | heydi garcia | 11 |
| 11733645 | willian fonseca dos santos | willian fonseca | 11 |
| 10728705 | Adewale Kazeem Oladepo | wale oladepo | 11 |
| 13165059 | guilerme matheus bittencourt bittencourt | guilherme matheus de bittencourt | 11 |
| 10217037 | evandro galdeano | evandro paz landim evandro | 11 |
| 12860977 | maribel chipana turpo | Maribel Supo | 11 |
| 9190442 | Adolfo ciro Rodriguez Rojas | Adolfo Rodriguez | 11 |
| 12682491 | Pamela Arteta Sandoval | pamela arteta | 11 |
| 18036655 | MICHAEL NDERITU MAINA | MICHAEL MBUGUA | 11 |
| 13831853 | richard  franco contreras | richard franco | 11 |
| 11431403 | María Josefa Pérez González | Maria Josefa Perez | 11 |
| 10603729 | Brijida Barrera Santiago | brijida barrera | 11 |
| 14374255 | Victoriano  Dominguez Henriquez | Victoriano Dominguez | 11 |
| 2972250 | Rafael AlcalÃ¡ Arribas | rafael alcala | 11 |
| 14835185 | MARIA FERNANDA  SOTOMAYOR | MARIA SOTOMAYOR | 11 |
| 10654199 | marcela isabel calle ochoa | marcela isabel calle ochoa  calle ochoa | 12 |
| 8554110 | Fátima del Rocío Gilbau Gómez | Fátima del Rocío | 12 |
| 12576803 | Jorge luiz sena del rei | jorge luiz sena del rei jorge luiz | 12 |
| 12492299 | Fábio Filipe pEDRO fRANCO | fabio filipe pedro franco | 12 |
| 4776686 | Concepcion Vecino OrdoÃ±ez | concepcion vecino | 12 |
| 4113148 | LYUBOV DUDAREVA | Lubov Dudareva | 12 |
| 13050793 | juan jose bote martinez | ivan martinez | 12 |
| 10637697 | Raynee Campos Ferreira | Ynee Campos | 12 |
| 1225886 | Romulo xavier de lima | Romulo Eduardo | 12 |
| 10588249 | emanuel s goncalves | Emanuel dos Santos Gonçalves | 12 |
| 317401 | alejandro martinez sepulveda | Alejandro Martinez | 12 |
| 10415131 | stella patricia linford | Stela Linford | 12 |
| 12836455 | joselito martiliano de oliveira | joselito martiliano | 12 |
| 12749861 | Elivalzi Gonçalves fonseca Elivalzi | elivalzi  gonçalves fonseca | 12 |
| 11069579 | Yevhen Merkotan | YEHEN MERKOTAN | 12 |
| 12507703 | Christopher Benavente Villalon | Christofer benavente | 12 |
| 13047581 | fermin  benitez melgarejo | fermin benitez | 12 |
| 11403757 | Gian Carlo | Gian Carlo Dini Lahoud | 12 |
| 11171471 | G. Te Vaanholt | gerritdina te vaanholt | 12 |
| 10931725 | Eduard Perez Melendez | edward antonio perez melendez | 12 |
| 11180131 | Isaac Yefrenson Bautista del Rio | Isaac Bautista Del Rio | 12 |
| 11651279 | francisco Javier Estevez | francisco javier estevez bonifacio | 12 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10693673 | David Hernadez Rodriguez | david hernandez | 12 |
| 11267837 | Ateng Angela Oloya-Lutara | Angella Lutara | 12 |
| 10881365 | blas polanco fernandez | Blas Polanco | 12 |
| 11362341 | yefer omar turpo llanos | yefer turpo | 12 |
| 1344464 | Adauto Gomes Pinheiro | Adauto Neto | 12 |
| 8553290 | Maria de los Angeles Villa Martinez | mari angeles villa martinez | 12 |
| 12602919 | ozeano paulino de oliveira | ozeano paulino | 12 |
| 6975426 | LUZ PAZ MILHOMEM BARROS REIS | LUZ PAZ MILHOMEM | 12 |
| 11175603 | Ildefonso Galindez | hilde fonso galindez samboni | 12 |
| 11301243 | Johana Jaqueline Lopez | johana j lopez | 12 |
| 11537281 | fabian trujillo rodriguez | Fabian Trujillo | 12 |
| 297667 | Raphaella Cunha | raphaella cunha ab serhal | 12 |
| 10846791 | Tony Ribeiro | Antonio Carlos Ribeiro | 12 |
| 10359976 | jose daniel camilo ruiz | jose camilo | 12 |
| 10341067 | enesi innocent ataba | Innocent Enesi | 12 |
| 10760075 | Jurij Zaharov | JURIJS ZAHAROVS | 12 |
| 10550457 | alexander dos santos ribeiro | alexander santos | 12 |
| 11347437 | maria guadalupe anaya gomez | guadalupe anaya | 12 |
| 199781 | Daniela Reinecke | Maria Daniela Lopes Reinecke | 12 |
| 11147413 | Serguei Alvarado Saavedra | Serguei Alejandro Alvarado | 12 |
| 8092276 | Aydar Miftakhov | ARTUR MIFTAKHOV | 12 |
| 10783477 | JORGE ARNOBIO VARGAS MUÑOZ | JORGE A VARGAS | 12 |
| 11536017 | Gabina Sarmiento Huarhua | leonor gabina sarmineto huarhua | 12 |
| 10617065 | ANIBAL MAXIMILIANO CANDO DIAZ | MAXIMILIANO CANDO | 12 |
| 11485985 | Jasimi Bin Ismail | Siti Najaha Binti Ismail | 12 |
| 11605383 | PEDRO PABLO CABRAL BYRNE | PEDRO CABRAL | 12 |
| 12171749 | susana margarida da estrela raposo | susana margarida estrela raposo teixeira | 12 |
| 11369451 | sandra montano | luz yanira montano lemus | 12 |
| 10355700 | Jesus Moreno Gutierrez | jesus moreno | 12 |
| 11749023 | confesora del carmen diaz | confesora diaz | 12 |
| 11501197 | Yuri Karina Tapia Yesquen | Yuri Karina Yesquen Tapia | 12 |
| 11000641 | Vinicius Lemes Miguelete | vinicius lemes | 12 |
| 12293097 | Patricia Oliveira Fernandez | patricia oliveira | 12 |
| 11980857 | Iusana Alves de Maia | iusanaalvesdemaia alves | 12 |
| 12378489 | Vitor José Nunes Cabaço | Vitor Cabaço | 12 |
| 5167456 | Antonio S Ferreira | antonio ferreira de deus | 12 |
| 10950155 | jamile sercundina da silva | Jamile Sercundina | 12 |
| 11869147 | luis carrero nieves | Luis Alberto Carrero | 12 |
| 10855565 | Ogwang Lydia Aluka | Lydia Ogwang Aluka | 12 |
| 10617135 | Eudaldo Marcos Dextre Obregon | Marcos Eudaldo Dextre Obregon | 12 |
| 14898925 | karlla ruiz del hoyo garcia | Karlla Ruiz ddel Hoyo | 12 |
| 10657901 | José Francisco De Aza Pérez | Jose Fco. De Aza P. | 12 |
| 10534421 | Daniel Tacon Jimenez | dani tacon | 12 |
| 11797389 | lucenilda alves de oliveira | lucenilda alves | 12 |
| 15269537 | Ana paula felix | Ana paula  felix de oliveira | 12 |
| 4258628 | Raúl Enrique Cedeño | Raul Cedeno | 12 |
| 11592997 | Eldis marques ribeiro dos santos | eldis marques ribeiro | 12 |
| 5326578 | maria fernanda sousa moutinho | fernanda moutinho | 12 |
| 8380278 | Gisella Marisol de la Cruz Capcha | Gisella Marisol de la Cruz Capcha de trujillo | 12 |
| 610835 | Abril Marianela Melonio | Mario melonio | 12 |
| 2854274 | Awade Aparecida Soares | Aparecida Soares awade | 12 |
| 8679430 | MIGUEL ANGEL OJEDA COLON | MIGUEL OJEDA | 12 |
| 10891133 | jose leonardo moreno urrego | leonardo moreno | 12 |
| 5175898 | AHMED RACHDANE ASSIMEDDINE | AHMED RACHDANE | 12 |
| 4266652 | esther aguilar hernandez de carrillo | esther aguilar hernandez | 12 |
| 8770362 | Bella Libia Jacome Buñay | Bella Jacome | 12 |
| 3571374 | Elizabeth Ornelas Noronha | elizabeth de ornelas | 12 |
| 10485023 | Kamylla Batista | KAMILLA BATISTA | 12 |
| 2482912 | Aridio Adames | Aridio Adames Encarnacion | 12 |
| 8136662 | VALERY GODENOV | Valeriy Godenov | 12 |
| 3780872 | Maite de Farias Natal | maite de farias natal da silva | 12 |
| 10427637 | Mário Dinarte Silva Nunes | Mario Abel Calaca Nunes | 12 |
| 10669421 | Gislaine Marcelino  Silva | Gislaine Silva | 12 |
| 9380518 | Edgar O. Polanco | Edgar Orlando Polanco Perez | 12 |
| 10946897 | samuel Guimaraes | samuel guimaraes rodrigues | 12 |
| 11009433 | jose joaquin quintero rendon | joaquin quintero | 12 |
| 10894183 | JOSE VINICIO VIZCAINO POTOSI | VINICIO VIZCAINO | 12 |
| 10081251 | Marcia | marcia mejia nash | 12 |
| 11032361 | Roman Santiago Hernandez | roman santiago | 12 |
| 11024927 | alberto toapanta changoluisa | alberto toapanta | 12 |
| 11476029 | samanda cecilia | Samanda Ramirez Cely | 12 |
| 10677835 | Estefanía Paola Félix Rubio | Estefanía Félix | 12 |
| 8280270 | edwin r rivas mujica | Edwin E Navas | 12 |
| 11412811 | Wilfredo Ant. Checo Peña | wilfredo checo | 12 |
| 5305538 | erika yrene caceres avila | erika caceres | 12 |
| 12789619 | Ronaldo Vieira Lopes | Ronaldo  Lopes Vieira | 12 |
| 12219745 | delmy Hernández | delmy hernandez hernandez | 12 |
| 6166892 | Rolando Carrasco Rosenthal | rolando carrasco | 12 |
| 12121491 | renato ribeiro de oliveira | renato ribeiro | 12 |
| 11319325 | renzo gabriel monteagudo bustamante | Renso Monteagudo Bustamante | 12 |
| 10500369 | Patricio José Loayza Romero | Patricio Loayza | 12 |
| 11846887 | Eduardo Lozano de Olarte | eduardo lozano | 12 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 4271552 | Regina Oshiro | Regina Yoneko  Kanashiro | 12 |
| 5497340 | ALONSO HOYOS | alonso hoyos | 12 |
| 12852469 | Kenia Marcia Côco | KENIA MARCIA COCO | 12 |
| 12423159 | Cláudia Regina Alves Braga Sanches | claudia regina alves braga sanches braga | 12 |
| 11027799 | Cesar Rejos Cano Eugenio | cesar  rejos cano | 12 |
| 11363341 | David Andrés Andrango Rodríguez | Andres David Andrango Rodríguez | 12 |
| 13163565 | Jonathan  Zuasnabar Mendoza | leoncio jonathan zuasnabar mendoza | 12 |
| 11596837 | Gloria Regalado Zambonino | gloria regalado | 12 |
| 12802391 | alejandro jose lopez magana | alejandro lopez | 12 |
| 15201045 | PAULO SERGIO TAVARES | PAULO SERGIO TAVARES NASCIMENTO | 12 |
| 3241658 | Beatriz Lucia Davis Mendoza | Beatriz L. Davis | 12 |
| 13668791 | Vamny Joel Bautista Moreno | Vamny Bautista | 12 |
| 12853955 | CARLOS ADRIAN RODRIGUEZ FLOR | CARLOS RODRIGUEZ | 12 |
| 4020996 | noemi de abreu oliveira | Noémi Oliveira | 12 |
| 12521103 | Patricia Pereira de Araujo | patricia pereira | 12 |
| 14522545 | Ernesto Alegría Lopez | Ernesto Jesus Alegría | 12 |
| 10946169 | eunice mesquita bernardes | eunice bernadi | 12 |
| 13552723 | jesus camacho antunes | Jesus Nazaret Camacho Antunez | 12 |
| 10899329 | Sabrina Ideari | sabrina dutra fidelis | 12 |
| 11166773 | luis gabriel marin quintero | Luis Gabriel Marin | 12 |
| 15947941 | Ignacio Julian Huanacuni Cusi | Ignacio Huanacuni | 12 |
| 10600995 | RICARDO VENANCIO DE AMORIM JUNIOR | RICARDO VENANCIO VENANCIO | 12 |
| 5305106 | Ronan verissimo da silva | ronan vericimo | 12 |
| 13486105 | Angelica Maria Garcia Segui | Angelica Garcia | 12 |
| 13407747 | alba nory  guinchin estrada | Alba Nory Guinchin | 12 |
| 10877307 | Genes Nicoleta | Nicoleta Genes | 12 |
| 11980331 | max wilson | max wilson goulart max | 12 |
| 12530745 | iria paola huanacune cutipa | rita maria paucar cutipa | 12 |
| 12469759 | Robson Pereira Goncalves | robson pereira | 12 |
| 10167095 | VICTOR GERARDO SANCHEZ ERAS | GERARDO SANCHEZ | 12 |
| 12206259 | César de Azevedo Caetano | Cesar Caetano | 12 |
| 11236923 | sandra harumi toda pereira | harumi pereira | 12 |
| 11878153 | Maria Rosa Costa Pestana | Rosa Pestana | 12 |
| 11125363 | Pablo Felipe Roa Rojas | Pablo  Roa | 12 |
| 2798538 | Jairo Santiago Duarte Ochoa | Santiago Duarte | 12 |
| 4613464 | Alexandrina Leal | MÂª Alexandrina Cardoso Leal | 12 |
| 4645786 | Norma Beatriz Oliver Perez | Beatriz Oliver | 12 |
| 5886500 | Gamaliel Elias Taveras Cueto | Gamaliel Taveras | 12 |
| 5439108 | marisol acta | Marisol Acta Caraballo | 12 |
| 6527414 | Jesus Fernandez de Gorostiza Martinez | jesus fernandez de gorostiza | 12 |
| 5706556 | Emerson Ivan Corredor Duarte | Emerson Corredor | 12 |
| 3619544 | Maria das Dores Rodrigues Bettencourt | tiago jose rodrigues bettencourt | 12 |
| 7874248 | Algeomar Brigitt  Avendano | algeomar brigitt avendano aguilar | 12 |
| 9234118 | oscar nicolas newball robinson | Oscar Nicolas Newball | 12 |
| 2372696 | THI MINH HUONG DANG | HUONG THI MINH DANG | 12 |
| 10146387 | Jhakelin Ponce Espinoza | Jhakelin Espinoza Ponce | 12 |
| 6935352 | LUIS ERNESTO CASTAÃ'O CASTAÃ'O | LUIS ERENESTO CASTAÑO | 12 |
| 7988924 | luz yamile lopez agudelo | yamile lopez | 12 |
| 10399313 | Raquel Estela Luna Almeida | estela raquel luna almeida | 12 |
| 141031 | Patricia Rampa Castillo | Patricia Castillo Rampa | 12 |
| 3895040 | Victor Hugo Yanez | victor yanez roman | 12 |
| 9904277 | Manuel Antonio Jiminian Colon | Manuel A. Jiminian | 12 |
| 10496837 | Lissette De Los Santos | Deusdete Santos | 12 |
| 10504321 | Germán Nicolás Villegas Moreno | german nicolas villegas | 12 |
| 6999302 | Juan J. Rodriguez Alvarez | juan j rodriguez | 12 |
| 10602303 | Sérgio Adão Silva | SERGIO ADAO SILVA | 12 |
| 10434295 | juan carlos povea | Juan Carlos Povea Palacios | 12 |
| 10505925 | yndira antonia sanchez vanterpool | Yndira Sanchez-Vanterpool | 12 |
| 10471265 | Taipan and Associates | Taipan and Associates/Brian Maxey | 12 |
| 3116520 | JosÃ© Aleixo Gomes Rodrigues | Aleixo Rodrigues | 12 |
| 7088186 | NELSON GARRO B. | Nelson Garro | 12 |
| 10416345 | Arturo Abel Lorenzo Puesan | Arturo Lorenzo | 12 |
| 10321251 | Telexfree Cali | telexfree marketing inc | 12 |
| 10799995 | Arlin jorge viera López | Arlin v. Lopez | 12 |
| 10947413 | Waldinis Machado Gonçalves | Waldiniz Machado | 12 |
| 4579202 | Andres F Ponce V | Andres Felipe Ponce Valencia | 12 |
| 10582305 | amel amid almeida burgos | amel almeida | 12 |
| 7566106 | alexandra borelly | Alexandra Borelly Fernandez | 12 |
| 10738121 | Ricardo patiño Hernández | Ricardo Patiño | 12 |
| 10918807 | alejandra guevara benavides | Alejandra Guevara | 12 |
| 10705871 | Felix Santiago | felix santiago rodriguez | 12 |
| 10925347 | Maria Lourdes Revelo Aguilar | Maria Lourdes Aguilar Revelo | 12 |
| 10419249 | krysongleng | KRY SONGLENG | 12 |
| 11266219 | Luís Lino Barros Ferreira | Luis Ferreira | 12 |
| 10815445 | Felix Eusebio Peralta Iparraguirre | felix peralta iparraguirre | 12 |
| 11083597 | Jaime Santibañez De La Hoz | jaime santibañez | 12 |
| 165776 | Juan Carlos Rodas García | Carlos Rodas | 12 |
| 10887615 | FONGE Christophe | Christophe FONGE | 12 |
| 11206437 | carlos quinto contreras | Carlos Quinto | 12 |
| 11909187 | manuel gaspar | Manuel da Silva Gaspar | 12 |
| 10263185 | da costa melo george | San george | 12 |
| 6966668 | Cesar Jose Chang Pardo | César Chang | 12 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 7756170 | Oscar A Perez V | Oscar Alveiro Perez Villada | 12 |
| 10408063 | Fatima A Rubino | fatima a. rubino vallini | 12 |
| 11428829 | Irma Yalenna Castro Mesa | yalenna castro | 12 |
| 11608965 | Mugisha Jean Marie Vianey | Mugisha Vianey | 12 |
| 10567077 | Diego Armando Sajona Renteria | diego armando sajona | 12 |
| 10777205 | Jairo A Canon Q | Jairo Andres Canon Quintana | 12 |
| 8791166 | Victor Hugo Estrella Torres | Victor Estrella | 12 |
| 11171761 | Carlos Cabrera Dominguez | carlos cabrera | 12 |
| 12233115 | Gema Lilibeth Andrade Rosado | Lilibeth Andrade | 12 |
| 12519489 | Andrushchenko Yana | Yana  Andrushchenko | 12 |
| 11581421 | Charle Clemente Gonçalves | charle goncalves | 12 |
| 12177307 | timothy arthur camacho | Arturo Camacho | 12 |
| 9667987 | Dominga Bautista | dominga bautista fernandez | 12 |
| 11378301 | gensi berenice figuereo reyes | berenice figuereo | 12 |
| 12238549 | Linda Elizabeth Villacis Espin | Elizabeth Villacis | 12 |
| 12824711 | Maria Amelia Pita Pestana | Amélia Pestana | 12 |
| 8235728 | Juan E Abreu Infante | juan abreu | 12 |
| 11564069 | luiz cordeiro de souza | Luiz Cordeiro de Souza Cordeiro | 12 |
| 10689705 | João Vitor dos Santos Afonso | Joao Vitor Afonso | 12 |
| 10724045 | Among Caroline Abura | Caroline Abura Among | 12 |
| 12035283 | RAJESHBHAI MANILAL PARMAR | RAJESH PARMAR | 12 |
| 12366477 | jhon alexander galindez chavez | alexander galindez | 12 |
| 12376009 | Souza Santos | silvio  souza | 12 |
| 13224985 | MAKSIM FOKEEV | maxim fokeev | 12 |
| 12765981 | Luis Colmenares Garcilazo | luis colmenares | 12 |
| 7774434 | Maria Ines Bermudez Figueroa | maria ines bermudez | 12 |
| 3505368 | Yonatan Angarita | yonatan  angarita gonzalez | 12 |
| 12284345 | Maria Gabriela Herrera Vaca | Gabriela  Herrera | 12 |
| 10362744 | Okpe Benjamin Owoicho | benjamin okpe | 12 |
| 4367060 | jefferson luis yamada barroso | jefferson  yamada | 12 |
| 13998823 | Francisco Emilio Gomez Diaz | Francisco Gomez | 12 |
| 12049269 | fagbesan samuel olaoluwa | sam olaoluwa | 12 |
| 14000051 | ramon bernandino rodriguez | ramon rodriguez | 12 |
| 13373727 | sidnei  carlos da silva | sidnei silva | 12 |
| 13694353 | Jose Abel  Inoa Ovalles | jose abel inoa | 12 |
| 12344719 | Noemi Ruth Ccorahua Llaccho | elisa sara ccorahua llaccho | 12 |
| 11050835 | jairo andres zarama muñoz | andres zarama | 12 |
| 2892630 | willinton david guzman fuentes | wily guzman fuentes | 12 |
| 11465217 | ludivia guevara londoño | ludy guevara | 12 |
| 14178677 | Marlene Severina Seabra Marlene | marlene  severina seabra | 12 |
| 10881541 | jorge luis quico farfan | jorge quico | 12 |
| 7846658 | Cláudio Mendes da Costa | claudio mendes | 12 |
| 9473668 | Maria Jose Fuentes Suquillo | maria jose fuentes | 12 |
| 11695937 | DMITRY DOTSENKO | Dmitry Docenko | 12 |
| 14294935 | rondinelly rios nascimento rios | Rondinelly Nascimento | 12 |
| 10814021 | Elsa Lorena Vinueza Garcia | Lorena Vinueza | 12 |
| 15255489 | jahazieell lopez caballero | Jahaziel Enrique Lopez Caballero | 12 |
| 12770419 | Andréa Lima | andrea oliveira lima | 12 |
| 14129407 | Jairo Danilo Echeverria Nuñez | Jairo  Echeverria | 12 |
| 16285869 | XIAO FENG HUA | xiaofeng hua | 12 |
| 14788249 | Ingrid beatriz chacon quispe | Dina chacon quispe | 12 |
| 14987043 | roberto rafael vasquez | Roberto Rafael Vasquez Rodriguez | 12 |
| 1566738 | meg mayumi tanno miyamoto | Mayumi Miyamoto | 12 |
| 12169017 | Dmitriy Mushkey | DMITRY MUSHKEY | 12 |
| 10761217 | Ederson Amaral Santos | Eder Santos | 12 |
| 7489850 | Elisete tomida dos santos | elisete tomida | 12 |
| 12532675 | silverio ramon peralta lopez | silverio peralta | 12 |
| 18219523 | XI CHENG WANG | qi wang | 12 |
| 10926863 | gennys grisania sanchez | Glennys Sanchez | 12 |
| 14305795 | josefa de fatima  capitas carreño | fefi  capitas carreño | 12 |
| 12886527 | horn kuntear | KHORN KUNTEA | 12 |
| 8514392 | Tomásia Maria João Pereira | Tomasia Pereira | 12 |
| 11816543 | Jonathan Samuel Perdomo Lopez | Jonathan  Perdomo | 12 |
| 12022281 | Elvyn Ramon Ovalles Olea | elvyn ovalles | 12 |
| 11600597 | glauciete moreira da silva | glauce moreira | 12 |
| 11155823 | Khachikyan Aik | Aik hACHIKYAN | 12 |
| 10234307 | Placida Impa Pavia | Placida Impa Pavia de Gonzales | 12 |
| 5254526 | Humberto Rodrigues Araújo | Humberto Araújo | 12 |
| 12495907 | Pedro Chalas de la Cruz | Alan D la Cruz | 12 |
| 12124855 | jose angel barzallo agreda | José Ángel  Barzallo | 12 |
| 15871363 | vidal  rodriguez casas | dali casas | 12 |
| 10926699 | Marconi Fidelis Alves | marcondes  fidelis | 12 |
| 18227877 | Alejandro Artica Rivadeneyra | Alejandro Artica | 12 |
| 11335635 | Ana Paula Nunes Andrade | Alvarinho Andrade | 12 |
| 11046841 | Antônio do Carmo Alves Nascimento | Antonio do Carmo Alves | 12 |
| 11650349 | IRINA AKSIONAVA | Iryna Aksionava | 12 |
| 11553625 | edvaldo gomes de sa | edvaldo | 12 |
| 12010509 | JANNETH LUCIA SOLORZANO VALLE | JANNETH SOLORZANO | 12 |
| 11433641 | daniel cabrera manrrique | Daniel Cabrera | 12 |
| 11179297 | luis Guillermo cabrera bravo | guillermo cabrera | 12 |
| 11043057 | Ngirimana Munyurwa Roger | Roger Ngirimana Munyurwa | 12 |
| 11888253 | jorge martinez quintero | Jorge Martinez | 12 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12005353 | martha elizabeth navarrete cardenas | Elizabeth Navarrete Cardenas | 12 |
| 10398329 | Semugenze Grace Nkalubo | Grace Semugenze Nkalubo | 12 |
| 10948871 | K. Oliver Inc. | K Oliver inc Oliver Inc | 12 |
| 11406629 | juan diego correa restrepo | diego correa | 12 |
| 3750092 | SERGEY IVANOV | serg ivanov | 12 |
| 14812637 | DEON O'CONNOR | deon o connor | 12 |
| 10420079 | Lubov Novikova | LIUBOV NOVIKOVA | 12 |
| 1037647 | JAIME VINICIO ROMERO ALMEIDA | JAIME V ROMERO A | 12 |
| 2333510 | Martha Virginia Bustamante Galvez De Barahona | Martha Virginia Bustamante Galvez | 12 |
| 7571576 | alice aguirre fernandez | alicia aguirre | 12 |
| 6587672 | alesandra da silva de mello | Alesandra Da Silva | 12 |
| 6973536 | kanda israel shigeo | israel shigeo kanda | 12 |
| 566527 | Fernando | Fernando Barros Pita | 12 |
| 8979978 | GLADIS DEL SOCORRO VE | GLADIS VELEZ | 12 |
| 6880098 | juan campoverde sarmiento | Juan Campoverde | 12 |
| 10395537 | Fanny Mariel Quichimbo Jaime | Mariel Quichimbo | 12 |
| 10394863 | Carmen Lidia Santana | carmen santana | 12 |
| 11422861 | alex mauricio jimenez cubillos | Alex Mauricio Jimenez | 12 |
| 10742491 | Goya Marilú Alfaro Mamani | Goya Marilu Alfaro Mamani de Atencio | 12 |
| 9563957 | luis rivera | Luis orlando ayala | 12 |
| 10406327 | antonio martinez | antonio martinez escarfuller | 12 |
| 10613805 | miriam stella santiago gavilan | Myriam Santiago Gabilan | 12 |
| 12119735 | derlis esteban acuña | Derlis Esteban Acuña Arguello | 12 |
| 11692779 | joão martins | joao luis nunes martins | 12 |
| 11724063 | diogenes andres frias pena | diogenes frias | 12 |
| 12852951 | Isabel Josefa Valencia Aviles | Josefa Isabel Valencia Aviles | 12 |
| 11593501 | Ruben d Felipe O | ruben dario felipe obispo | 12 |
| 8318172 | maybelin paola bustamante ardon | maybelin bustamante | 12 |
| 10665107 | Ana Nicolle Urbina Valladares | Ana nicolle Urbina | 12 |
| 11110443 | Rafael Elías Inoa Canela | Rafael  Inoa | 12 |
| 12130311 | raicley josival de medeiros | Raicley Josival de Medeiros Josival | 12 |
| 13515735 | Sandy Johana De avila Baez | Sandy De avila | 12 |
| 14728579 | jessica  valle treminio | Jessica Valle | 12 |
| 11387211 | Eliana Silva Do Couto | Eliana Couto Eliana Couto | 12 |
| 12458687 | Raquel Lujan Rodriguez Grau | Raquel Rodriguez | 12 |
| 3636056 | Nélia Paula Nunes Lorenço Macedo | Nelia Paula Nunes Lourenço | 12 |
| 5018078 | Luciani Kempf | Luciane kempf Schneider | 12 |
| 12397619 | Juan Antonio Garcia Perez | Juan A Garcia | 12 |
| 11468871 | Natalja Zubkova | NATALiiA ZUBKOVA | 13 |
| 7824444 | jose armando | armando meneses | 13 |
| 10488771 | FREDDY M MARIN P | Freddy Marin | 13 |
| 10675939 | SERGEI ZAGORULKO | Sergej Zagorulko | 13 |
| 10884063 | Cristiano dos Reis Santos | cristiano reis | 13 |
| 12169079 | edvaldo maciel evangelista | edvaldo  maciel | 13 |
| 6025118 | clemencia barrero de gonzalez | clemencia  barrero | 13 |
| 10642271 | Daniel Alexander Carmona Gil | Daniel  Carmona | 13 |
| 11475957 | Dmitriy Pimonov | DMIRTIY PIMONOV | 13 |
| 4138700 | GENADY SHAPKIN | Gennadiy Shapkin | 13 |
| 3292180 | ANTONINA CEDEÃ'O | Antonina Cedeño | 13 |
| 8031620 | danny soledad carrillo mendoza | danny soledad carrillo mendoza de purizaca | 13 |
| 6028658 | Edgar E.  Hernandez  Rancier | Edgar Hernandez | 13 |
| 10715527 | maria Jose cordeiro | maria isabel diaz cornejo | 13 |
| 10837285 | Magaly Piedad Dominguez Miño | magaly dominguez | 13 |
| 11289845 | rodolfo antonio tejada diaz | rodolfo tejada | 13 |
| 12680811 | Raymundo Francisco Silveira | raymundo  francisco silveira francisco | 13 |
| 13315489 | Charles José Dias | charles jose dias  charles | 13 |
| 2405656 | maria gilda goncalves pereira | Maria Gilda Gonçalves Pereira Vieira | 13 |
| 10710587 | Lilian Martinez | Lilliam Ruth Rojas Martinez | 13 |
| 5823464 | Martha Anabel Noriega Baez | martha noriega | 13 |
| 5828344 | Gonzalo Alejandro Urquieta Vega | Alejandro Urquieta | 13 |
| 7276176 | jean marco gonzalo lobaton | Jean Marco Gonzalo Lobaton Baptista | 13 |
| 10610273 | glauber do espirito santo | glauber marcio do espirito santo prado | 13 |
| 10885401 | Mario Fabricio Cobos Castro | Fabricio Cobos | 13 |
| 12523805 | ANDREA LUCIA ERAZO CANGAS | ANDREA ERAZO | 13 |
| 6577748 | Fabrício Correa  de Oliveira | fabricio deoliveira | 13 |
| 11908707 | Cidália Filipa Caldeira Gomes | cidalia filipa gomes | 13 |
| 7278120 | evelyn  francisca lantigua del jesus | Evelyn Francisca lantigua | 13 |
| 11528695 | JOSE LEONARDO REQUENA VIVANCO | LEONARDO REQUENA DOMINGUEZ | 13 |
| 12604261 | Thiago Mariquito Fernandes | Diogo Fernandes | 13 |
| 11810069 | Ludwing A Sequen  Castillo | Ludwing sequen | 13 |
| 2858228 | Sebastián Pozo Sepúlveda | Sebastiatian Pozo S. | 13 |
| 12100225 | Valdenir C. Travessini | vandenir travessini travessini | 13 |
| 10741247 | rafael alexander diaz | Rafael Diaz | 13 |
| 10736205 | Antonio Noel Rubiera matos | antonio ruviera | 13 |
| 12823327 | Raimundo Alexandre Neto | raimundo alexandre neto alexandre | 13 |
| 10481351 | Mercedes Fremiot | Mercedes Fremiot Cuesta Abril | 13 |
| 13758639 | EDSON SANTOS | Judson Pereira | 13 |
| 13297835 | Helisson Lima dos Santos | Heliton Lima | 13 |
| 12048199 | jose claudio castaneda gavilan | jose claudio castaneda gavilan jose claudio | 13 |
| 12389147 | fabiana Pereira de oliveira | Fabiana Pereira | 13 |
| 16989193 | TATYANA  DELIEVA | Tatiana Delieva | 13 |
| 14516601 | Jorge Luis Garcia Checo | jorge garcia | 13 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 2143842 | Maria Herminia Teixeira Pontes | maria teixeirapontes | 13 |
| 11220763 | Jose Salomao Fernandes Pereira | Salomao Fernandes | 13 |
| 1377110 | Rodrigo Martin Abella Lemme | Rodrigo Abella | 13 |
| 10723115 | Oruy Rinaldo Teruo | Teruo Oruy | 13 |
| 2035260 | maria regina santos igarashi | regina igarashi | 13 |
| 1249816 | Givanilda Souza Esborchia | Givanilda Alves de Souza | 13 |
| 10535751 | Isabel Carhuatoco | Isabel Olga Olivas Carhuatocto | 13 |
| 5270658 | Juan Abad Hernandez Bueno | juan hernandez | 13 |
| 3518290 | Annmarie Johnson | annie underwood johnson | 13 |
| 10358208 | luz stella patiño | Luz Stella Patiño Echeverry | 13 |
| 10407235 | Elva Lucia Camargo de Suarez | elva lucia camargo | 13 |
| 10514385 | Mirian Carolina Miranda Perez | Carolina Miranda | 13 |
| 10764211 | Daniela Alexandra gongora Rosales | daniela Gongora Rosales | 13 |
| 10328923 | Robert Goncalves da Silva | robert dasilva | 13 |
| 6113216 | PEDRO ROJAS | PEDRO D ROJAS GONZALEZ | 13 |
| 9055128 | Igor Cicero da Silva Ornelas | vitor hugo silva ornelas | 13 |
| 10629203 | Roberto Rolando Salinas Cruz | Roberto Salinas | 13 |
| 10970605 | Patricio Leonardo Calero Ron | Patricio Calero | 13 |
| 10951767 | Rogério pereira | ROGERIO PEREIRA | 13 |
| 11100697 | Walter Yvan Zavaleta Neira | walter zavaleta | 13 |
| 10829855 | margarita maria castañeda alzate | margarita castañeda | 13 |
| 10660995 | Antonio Palacios Aliaga | antonio condezo fabian | 13 |
| 1582358 | MarÃ§al VÃ-tor Teixeira Camacho | Marçal Vitor Camacho | 13 |
| 11937911 | delia toribia tacora quispe | Leyla Fiorella Saraya Quispe | 13 |
| 11953433 | DMITRIY KURIATOV | Dmitriy Kuryatov | 13 |
| 12381763 | Raimundo da silva nascimento | Raimunda da Silva | 13 |
| 12379131 | Leduims Janler Encarnación | Leduims Janler Encarnacion Encarnacion | 13 |
| 10375309 | Vicari Arcangelo Tiziano Saul | arcangelo tiziano vicari | 13 |
| 12116577 | Steve Kamanzi | kamanzi steve | 13 |
| 11463329 | aura maria chavez coello | aura chavez | 13 |
| 11608649 | Nataliya Mukhina | NATALIYA MULINA | 13 |
| 12495841 | Amaro Luis Silva França | Maria Franca | 13 |
| 11109431 | Isabel Guadalupe Vinueza Garcia | Isabel Guadalupe VINUEZA | 13 |
| 12612149 | Francis Albert Belliard santi | Francis Belliard | 13 |
| 11438635 | Lidia Susana Ochoa Granda | Susana Ochoa | 13 |
| 1809418 | JOSÃ‰ EDUARDO SEDOSKI | JOSE EDUARDO MENDES DA SILVA | 13 |
| 11290365 | Victor Josias Moreira Hube | josias Moreira | 13 |
| 12198151 | martha yineth lasso ortiz | martha lasso | 13 |
| 12248119 | adilson de lira mendes | Keydison Mendes | 13 |
| 11535139 | JHONNY DAVILLA | jhonny davila | 13 |
| 10845793 | marcella anita amico | Amico Marcella Anita | 13 |
| 13337433 | deoclidio paulo de carvalho deoclidio | Deoclidio Paulo de Carvalho | 13 |
| 9087420 | Cruz Marina Guevara Romero | Marina Guevara | 13 |
| 10419809 | David Sánchez Caballero | david sanchez | 13 |
| 10718329 | John Jairo Arredondo Alvarez | John Arredondo | 13 |
| 7164968 | Abraham Delgado Martel | Abraham DELGADO | 13 |
| 15150421 | Rafael Augusto Lora de los santo | Rafael Augusto Lora | 13 |
| 14413431 | Rafael TEJEDA CEDEÑO | Rafael Tejeda | 13 |
| 11314635 | Alicia Susana Muñoz Amaro | Susana Muñoz | 13 |
| 12893421 | Yadira Enriquez Valenzuela | Yadira Henriquez | 13 |
| 11292297 | Jose Luis Molina Cando | jose molina | 13 |
| 11366621 | cristian alexis orellana rocha | cristian orellana | 13 |
| 15491617 | Hélder Camacho da Silva | helder camacho | 13 |
| 13736981 | Eduardo Javier Morales Nuñez | Eduardo Morales | 13 |
| 11318121 | YASUMY TUNQUE PUMA | Yasumi Tunque Puma | 13 |
| 10810003 | Evelio Lozano | francisco evelio lozano | 13 |
| 10645899 | Tracy Thuy Hoa Tran | truc tran | 13 |
| 11653091 | Claudia Maria Picão Gonçalves | Claudia Goncalves | 13 |
| 11525779 | nestor manuel marin oliva | nestor marin | 13 |
| 14174697 | MYKHAILO LATYK | mykhailo fylyk | 13 |
| 11910967 | Leidy Yohanna Vasquez Ospina | Leidy Yohanna Vasquez Ospina Leidy Yohanna | 13 |
| 13866561 | Nidia Guerrero | Nidia yaneth guerrero caro | 13 |
| 396497 | Fabricio Machado Vasconcellos | Fabricio Machado| | 13 |
| 11970065 | Jonathan Edgardo Arias Ruiz | Jonathan Arias | 13 |
| 10940997 | Tatiane Vieira dos Santos | tatiane vieira | 13 |
| 14351097 | yessica lorena ortiz caballero | yesica lorena ortiz | 13 |
| 10832427 | OMKAR V MISKIN | om miskin | 13 |
| 9529903 | Luis Enrique Alvarez Campo | enrique alvarez | 13 |
| 10660565 | Wilfre Jiménez Gutierrez | wilfre jimenez | 13 |
| 1854054 | Gustavo Mota | Gustavo Junio Mota Silva | 13 |
| 1247222 | Alexandra Maria da ConceiÃ§Ã£o de Sousa Caseiro | alexandra maria da conceicao sousa caseiro | 13 |
| 4444968 | Gina Loyobrigida Cevallos Cevallos | Gina Cevallos Cevallos | 13 |
| 3803106 | MaEugenia Velasquez B. | Maria Eugenia Velasquez Bustamante | 13 |
| 2040624 | Adilson Coelho Cardoso | Leonel Da Silva Cardoso | 13 |
| 10321491 | PEDRO HOLANDA | pedro holanda | 13 |
| 7284794 | amable victoria quiroga irene | victoria quiroga | 13 |
| 5522396 | christopher richard hennings diaz | christopher hennings | 13 |
| 620237 | LÃgia Maria Sarmento Freitas Bettencourt Mimoso | Ligia Maria Pereira Sarmento de Freitas Bettencourt Mimoso | 13 |
| 10426077 | maria cristina estrada builes | cristina estrada | 13 |
| 9363530 | Nelson Eiras | Nelson Ariel Vera Gaete | 13 |
| 10040879 | firorin raul adrian ungureanu | florin ungureanu | 13 |
| 10493283 | julio E ramirez | julio emller ramirez garcia | 13 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10626991 | JAIME VASQUEZ | jaime vasquez | 13 |
| 10574343 | CARLOS FRANCO | Carlos M Franco | 13 |
| 4225568 | talles v. costa | talles arthur silva sa | 13 |
| 10497947 | tiba rui feliciano fujio | Rui Feliciano Fujio Tiba | 13 |
| 10525205 | edinaldo godoi | Reinaldo da Silva Godoy | 13 |
| 10299329 | D. Linders | Denise Linders-Dasiman | 13 |
| 10781467 | Maria Cecilia de Sousa Perestrelo Vieira | Maria Cecilia De Sousa Viera | 13 |
| 11155875 | Angel Eduardo Gonzalez Guerra | Eduardo Gonzalez | 13 |
| 10704267 | Ruth Selenia Mena Del Orden | ruth selenia mena | 13 |
| 10680613 | Nadia K Camacho Martines | nadia camacho | 13 |
| 10344493 | Ronald Bolivar Riofrio Vega | Ronald Riofrio | 13 |
| 6973788 | JoÃ£o Luis Faria GonÃ§alves Jardim | Joao Jose Figueira Goncalves Jardim | 13 |
| 11495785 | Thiago Johnata (Imsusavoip) | Thiago Johnata | 13 |
| 10786401 | Esther Chu | Chu Jing Esther | 13 |
| 5939140 | diego fernando ordoÃ±ez | diego ordoñez proaño | 13 |
| 11236137 | Paola vera | jenny paola vera diago | 13 |
| 10996223 | maria ofelia beltran orozco | ofelia beltran | 13 |
| 11132401 | FRANCISCO DUVERGE MEDINA | FRANCISCO AMADO DUVERGE ALCANTARA | 13 |
| 10593701 | CONVERGING-IP INC. | Converging-IP Corp | 13 |
| 10610937 | Shayana Carolina Sanchez Aymar | shayana sanchez aymar | 13 |
| 11637211 | Maira Elizabeth Barros Castro | mayra barros castro | 13 |
| 2419498 | Katia Dolores Jimenez  Borja | katya jimenez borja | 13 |
| 11383151 | Isabel Rodriguez | Maria Isabel Rodriguez Apunte | 13 |
| 11289693 | jesus fabian zuleta loaiza | fabian zuleta | 13 |
| 10466423 | María polonio Vanterpool | maria polonio | 13 |
| 11274437 | Jenny Alexandra Franco Franco | Alexandra Franco | 13 |
| 11884399 | Valdelucia Candida da Silva | valdelucia de lira | 13 |
| 4831840 | ARMANDO SALINAS | Armando Salinas | 13 |
| 11987779 | Gilmar Ramos Dos Santos | gilmar ramos | 13 |
| 11017215 | Chung Ka Yan vivienne | Ka Yan Vivienne Chung | 13 |
| 10575029 | bonifacia jovita meza martinez | Jovita Meza Martinez | 13 |
| 11401223 | Eduardo Macena da Silva | eduardo  macena | 13 |
| 11891579 | ruben rodriguez areco | marlene carolina rodriguez areco | 13 |
| 10732837 | NAING BUNNENG | Bunneng Soung | 13 |
| 12344361 | aldimar nunes de morais | Jaimar Morais | 13 |
| 11630319 | tulio diego barreto da silva nen | tulio diego barreto | 13 |
| 11494075 | Eugenia Maria dos Reis Pacheco | Maria Jose Pacheco | 13 |
| 5984018 | Matsuhashi Mario Kenji Nichizono | Matsuhashi Kenji Mario | 13 |
| 10680549 | erik jonathan reyna merino | jonathan reyna | 13 |
| 10477019 | chansocheata | CHAN SOCHEATA | 13 |
| 11286773 | Sandlei valcinei de faria | Sandlei faria San | 13 |
| 12592339 | Jose David Romero Gonzalez | Jose D. Romero | 13 |
| 13186931 | João Luis Campos Martins | joao  martins | 13 |
| 10469737 | LIUBOV ALEKSEEVA | Luba Alekseeva | 13 |
| 12004729 | João Joel Martins Rodrigues | Joel Rodrigues | 13 |
| 10941129 | Paulo Fernando da Silva Júnior | paulo Fernando  fernando | 13 |
| 10948023 | hector marcelo rebolledo jara | marcelo  rebolledo | 13 |
| 12415235 | catalin coman | CATALIN COMAN | 13 |
| 10461037 | cristian alberto lagos melo | cristian lagos | 13 |
| 10395319 | Narcisa De Jesus Bustamante Pesantez | Narcisa de Jesús  bustamante | 13 |
| 12754709 | JOSÉ ANTONIO PERA ANTONIO PERA | JOSE  ANTONIO PERA | 13 |
| 10684597 | SANDY SANABRIA | Samedy  Sanabria | 13 |
| 12352265 | jesus rincon rios | Jesus Salvador Rincón Ríos | 13 |
| 10981765 | weslley Ferreira da silva | wesley silva | 13 |
| 10612097 | Maria Cristina Arana Segura de Gutierrez | Maria Cristina Arana Segura | 13 |
| 12677001 | Anthony Akinyemi Kolawole | Tony Akinyemi | 13 |
| 7020880 | cristian david toro ciro | Cristian Toro | 13 |
| 11968223 | Valdemar Braz de Oliveira Filho | valdemar braz de oliveira filho valdemar | 13 |
| 11338705 | carlos andres modesi | carlos alberto mondesi andres | 13 |
| 15149221 | julio alberto franco soto | Alberto Franco | 13 |
| 10547285 | Thiago Henrique A. Moura | Thiago Moura | 13 |
| 7706274 | JUAN ALBERTO GIL CASTAÑEDA | JUAN ALBERTO GIL CASTAÑEDA JUAN ALBERTO | 13 |
| 14435743 | roseli de quadros | Rosemeri Marques de Quadros | 13 |
| 11024587 | mendison miguel polanco nuñez | mendison polanco | 13 |
| 10835581 | Virgelina Gomez Osorio | Lina Gomez | 13 |
| 10165669 | Luisa Ester Nunes Alves | Luísa Alves | 13 |
| 144752 | Marcelino Alcocer Garcia | marce alcocer | 13 |
| 13534573 | Francis  Mejia Contreras | francis mejia | 13 |
| 11916833 | Antonio Jose Barco Atalaya | Antonio Barco | 13 |
| 11994319 | juana rosmerys cubilette morato | rosmerys cubilette | 13 |
| 10793611 | William J. O. Hiroki | WILL hiroki | 13 |
| 16201277 | Gustavo Adolfo Sabogal Mora | gustavo Sabogal | 13 |
| 8905706 | EVGENII SAVICHEV | Evgeniy Savichev | 13 |
| 13352159 | luis amaurys tineo cruz | luis tineo | 13 |
| 14523909 | Arturo  Quispe Dominguez | arturo quispe | 13 |
| 11808429 | Boris Anatolivich Klimenko | Boris Klimenro | 13 |
| 10724731 | ASIIMWE PRISCA | asiimwe p | 13 |
| 10737719 | Alfredo Marcial Benavides Diaz | Alfredo Benavides | 13 |
| 11893979 | Wagner Rodrigues De Alencastro | Waldemar de Alencastro | 13 |
| 12028579 | Angela Ines Hirujo | Angela Hirujo Tamariz | 13 |
| 11731465 | gonzalo omar aguilar | gonzalo aguilar rodríguez | 13 |
| 12705831 | Harbey  Rodriguez Gonzaalez | harbey rodriguez | 13 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10574481 | enock de queiroz viana | enock  enock | 13 |
| 11751835 | Ricardo Jorge Viveiros Melim | ricardo Viveiros | 13 |
| 11763329 | zaiana graziela de carvalho | zaiana  graziela | 13 |
| 12073211 | Weslei Soares da Fonseca | weslei soares | 13 |
| 13490595 | yuanping shen | YUAN PING SHEN | 13 |
| 10565399 | caio felipe freire da silva | Caio Felipe  Freire | 13 |
| 13759849 | Elnathan Muñoz Hernandez | elnatan muñoz | 13 |
| 1814868 | Rosa Silvia Duque Maldonado | Silvia Duque M. | 13 |
| 14670967 | denis omar taveras | Denis Cedeño | 13 |
| 11769699 | Aurelio Vicente Ortega Gualan | Aurelio V Ortega | 13 |
| 10547383 | norman joel flores challco | norman flores | 13 |
| 10858021 | CHIU PING CHUNG | Chung Chiu Ping | 13 |
| 12526161 | jose edson morais almeida | edson morais | 13 |
| 11093477 | NATALIA BUNAEVA | Nataliya Bunaeva | 13 |
| 10544001 | Maksim Marchenko | MAXIM MARCHENKO | 13 |
| 6910234 | Luis Alejandro da Mata | luis alejandro ferreira da mata | 13 |
| 2140306 | Linly karym garcia valderrama | karym valderrama | 13 |
| 972415 | GREGORIO DORIA | gregory doria | 13 |
| 7688642 | milton david santana arias | Milton santana | 13 |
| 10849605 | TELEX USA BR LLC. | TelexUSA | 13 |
| 10572491 | leidiany dos santos moura | lidiane moura | 13 |
| 375477 | Carlos Alfaro | Carlos David alfaro ulloa | 13 |
| 10541571 | Aldrich Antonio Carrasco Rayo | Aldrich Carrasco | 13 |
| 11133353 | Wilton Isidro Romero Baez | wilton romero | 13 |
| 11070187 | Duarte Paulo Ferreira Ascensão | Duarte Fernandes Ascensão | 13 |
| 11022045 | Sérgio Paulo Faria Gomes | Sergio Gomes | 13 |
| 9183978 | José Duarte Moniz Spinola | duarte spinola | 13 |
| 10351407 | Lina Marcela Cardona Ossa | Lina Cardona | 13 |
| 10887983 | cemir francisco vicentim | cemir vicentin cemir | 13 |
| 10973515 | Marina Barova | Maria Sergueievna Burova | 13 |
| 13101173 | Luis Elena  Murillo Londoño | Luz Helena Murillo | 13 |
| 11826001 | Bou Vichhikasattiyakol | Vichhika Bou | 13 |
| 12908203 | Angel Rene  Quispe Cosi | angel quispe | 13 |
| 12510419 | Andre Ruela Ramos Santos | André Santos | 13 |
| 11818085 | Leonardo Daniel Rodriguez Banda | Leonardo Rodriguez | 13 |
| 10839179 | JOSE LUIS CISNEROS JIMENEZ | JOSE CISNEROS | 13 |
| 11704751 | samuel correia | SAULO CORREIA | 13 |
| 13784117 | richard andres sisa veira | richard sisa | 13 |
| 7276704 | luis  evelio ortiz ossa | luis ortiz | 13 |
| 3305654 | dieison alves brito | Igor Brito | 13 |
| 4652240 | LUBOV IVANOVA | liubov ivanova | 13 |
| 10875573 | Prestige Automotive Group of Hudson LLC. | prestige auto group of hudson llc | 13 |
| 7137470 | Maria Alice Mendes de Morais | mariaalice morais | 14 |
| 3889366 | RAUL SORIA PARRA | raul Soria | 14 |
| 13695827 | Silvia Noemi Calizaya Choque | silvia  calizaya | 14 |
| 10278229 | FERNANDO ANDRES QUINTERO COSTEA | FERNANDO QUINTERO | 14 |
| 6309312 | Karollina Giron | karolina ximena giron toro | 14 |
| 12071807 | Joao Isamberto Jardim Teles | isamberto teles | 14 |
| 10909741 | lilian cristina do amaral | licinio jose lopes amaral | 14 |
| 12685035 | Adriana Maria  Cardoso Cardenas | adriana maria cardozo | 14 |
| 8552898 | JURI KOLESNIKOV | Yuriy Kolesnikov | 14 |
| 832159 | joao augusto henriques costa | João Augusto Costa | 14 |
| 12375659 | ALEJANDRO MATIAS VARGAS TINOCO | ALEJANDRO VARGAS | 14 |
| 10136187 | Jurnio Amado Altagracia Morales | Jurnio Altagracia | 14 |
| 10442829 | luis alberto aponte ortiz | luis aponte | 14 |
| 11177353 | Cindy Natalia Galindo Sanchez | Natalia Galindo | 14 |
| 10560067 | Nathy Sanchez | Nazareth Martínez Sánchez | 14 |
| 10564391 | Alvaro Ivan Lopez Tinoco | alvaro lopez | 14 |
| 10549859 | Pedro Elvesio Cruzado Cueva | Pedro Cruzado | 14 |
| 4870038 | Bruno Jorge | Bruno Jorge Ribeiro Rojao | 14 |
| 11342561 | Joana Escórcio | Joana Cecilia Reis Escorcio | 14 |
| 10889301 | Edy Eucler Quispe Gutierrez | jhenry rolando quispe gutierrez | 14 |
| 10764591 | Diego Hernan Jimenez Cruz | diego jimenez | 14 |
| 11718385 | andres londoño | andres felipe londoño zapata | 14 |
| 11868239 | kelly johanna salazar tovar | kelly salazar | 14 |
| 10874445 | BAKER KOSMAC OKWIR | Baker Kosmac-Okwir | 14 |
| 7440290 | ANNA MOURA | Ana Cleia DeMoura | 14 |
| 12021985 | Gonçalo David Leitão Alves | Goncalo Alves | 14 |
| 14103965 | diana natalia echeverri palacio | natalia echeverri | 14 |
| 14742775 | Elder Tenesaca | Elder Susana Tenesaca Asanza | 14 |
| 9359482 | juan jose forrisi villalba | juan forrisi | 14 |
| 6444522 | Gustavo Martin De Michele OcaÃ±a | Gustavo De Michele | 14 |
| 13303395 | Pacha Minoni Chiriboga Peña | pacha chiriboga | 14 |
| 22545589 | carlos henrique moraes carlos henrique moraes | carlos henrique carlos henrique | 14 |
| 10691653 | Ángel Andres Prevo Rodriguez | angela rodriguez | 14 |
| 10512309 | mariana guaman | mariana raquel guaman galeas | 14 |
| 3006706 | jose edilson | edilson hernandez | 14 |
| 2278648 | Damaris Castillo Espiritusanto | Damaris Castillo | 14 |
| 10400579 | georgis de jesus bermudez cano | georgis bermudez | 14 |
| 11577285 | Sovannara | KHIEU SOVANNARA | 14 |
| 10523023 | Nélio de Jesus dos Santos | Nelio Santos | 14 |
| 11069921 | Jose Nilton da Silva | JOSÉ NILTON DA SILVA | 14 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 8863540 | Fábio de Morais Dantas | Fábio Oliveira de Morais | 14 |
| 11046093 | FRANCISCO JAVIER JIMÉNEZ TORRES | FRAN JIMENEZ TORRES | 14 |
| 11195765 | Mauricio Jijon | Sergio Mauricio Jijon Lozada | 14 |
| 11273631 | amos silva | amós linhares da  silva | 14 |
| 12080977 | Joao Diogo Santos Gonçalves | João Gonçalves | 14 |
| 10809343 | julio cesar condori riveros | julio condori | 14 |
| 10593903 | Yolanda Leonor Arias Zapata | Yolanda Arias | 14 |
| 11972921 | Andrea Mabel Yate Gantiva | Andrea Yate | 14 |
| 14519163 | JORGE ALIRIO ESPITIA ROMERO | JORGE ESPITIA | 14 |
| 10610129 | maria villegas villalobos | María Reynalda  Villegas Villalobos | 14 |
| 11826425 | Freddy Rendom | freddy Andres Rendon Olaya | 14 |
| 133404 | Antonio Rivas | Antonio Carlos Rivas Romero | 14 |
| 11507731 | José Silva | jose ivanildo f silva | 14 |
| 12860801 | rachid dantas gomes rachid | rachid gomes | 14 |
| 152052 | Maria Ines Barreto Esquibel | María Esquibel | 14 |
| 11794343 | jose walter anominondas junior | Jose Anominondas Jr | 14 |
| 12943407 | wilmer Horacio Fierro Losada Fierro  Losada | wilmer fierro losada fierro losada | 14 |
| 10240547 | medalith rocio raymundo rojas | Medalith Raymundo | 14 |
| 11186153 | Nelson da Silva de Abreu | nelson silva | 14 |
| 11191625 | Moacir Soares dos Santos | Moacir Neto | 14 |
| 12049737 | ajimajasan stephen ojo | Stephen  Ojo | 14 |
| 15920763 | wang yuan zheng | WANGYUAN ZHENG | 14 |
| 11821649 | angelica maria bellido peralta | angelica bellido | 14 |
| 11813113 | Victor Hugo Rodriguez Tejada | victor rodriguez | 14 |
| 13796065 | Edwin Javier  CastilloApaza | javier castillo | 14 |
| 13659295 | Paola  Orellana Arcentales | paola orellana | 14 |
| 2337856 | Raul de Jesus AnazÃrio | raul anasario | 14 |
| 11570223 | Juan Pablo Galan Castillo | Juan Castelo | 14 |
| 12473757 | Élio José Freitas Gouveia | Elio Gouveia | 14 |
| 11508879 | Jennifer Maria Morales Ochoa | jennifer morales | 14 |
| 10413121 | Miguel E Tavares | miguel eduardo tavares pena | 14 |
| 10705765 | Maria Isabel Arbelaez | maria isabel arbelaez  de ardila | 14 |
| 11250879 | MOENG CHI MEUN | moeng chimeun | 14 |
| 11524779 | Blackaman Junior Alarcon Palomino | junior alarcon palomino | 14 |
| 11772807 | juan antonio gonzalez martin | juan antonio martin gonzalez | 14 |
| 8003996 | Rafael Ernesto Perez Hernandez | Ernesto Hernández | 14 |
| 5989738 | Jose Fabricio Arias Trujillo | Fabricio Arias | 14 |
| 3328958 | PIEDAD ALICIA CUESTA ZAPATA | ALICIA CUESTA | 14 |
| 4507910 | Joaquim Daniel Nunes dos Santos Fernandes | Joaquim Daniel Nunes santos | 14 |
| 10828171 | Christopher Fabian Jimenez Sagbay | Christopher Jimenez | 14 |
| 6332836 | anoher ambrose | ANOTHER AMBROSE | 14 |
| 6728686 | Listopad Natalia | LISTOPAD,NATALIA | 14 |
| 6406412 | Pedro Manuel Guedes de Carvalo | pedro guedes carvalho | 14 |
| 10326735 | Marco Fernando Espinoza Navarro | Fernando Espinoza | 14 |
| 988221 | Ronei C. da Silva | RONEI DASILVA | 14 |
| 1239868 | fernanda gonzalez | Lida Fernanda Gonazalez Rivera | 14 |
| 5959584 | AndrÃ©s VÃizquez | andres vazquez alarcon | 14 |
| 7438418 | Óscar José Coelho Costa | oscar costa | 14 |
| 882119 | Victor Hugo LondoÃ±o Martinez | victor hugo londoño | 14 |
| 10354438 | Eduardo Leonel Naviliat Mendez | Eduardo Naviliat | 14 |
| 10474191 | FRANKLIN MEDARDO PAREDES ALDAS | FRANKLIN PAREDES | 14 |
| 10879947 | humberto | HUMBERTO JORGE | 14 |
| 10065905 | Anelym J. Guerrero Castillo | anelym guerrero | 14 |
| 10532533 | Katherine Garcia | Katherine Laura Garcia Jimenez | 14 |
| 10683453 | Ana Carolina García Peña | Ana García | 14 |
| 7868558 | marco andre quiroz paredes | marco quiroz | 14 |
| 10939115 | wayan suryono | I WAYAN SURYONO | 14 |
| 3572610 | NÃdia Carina Silva Saldanha | Ana Maria Pereira Da Silva Saldanha | 14 |
| 11584541 | Manuel Alfonso Valdivieso Ojeda | Manuel Valdivieso | 14 |
| 11586195 | lilian beatriz silveira viera | lilian silveira | 14 |
| 11059893 | danitza janeth urrego peña | Danitza Urrego | 14 |
| 8396348 | Neua Amorim | Elisangela Amorim Couto | 14 |
| 9331554 | Leyton Andres Andrade Forero | Leyton Andrade | 14 |
| 12445991 | GIOVANNI PACI | giovanni genova | 14 |
| 12338717 | joelci da costa | JOELCI DA COSTA | 14 |
| 12045571 | Ana Lucia Rodrigues dos Santos | ana lucia rodrigues dos santos rodrigues | 14 |
| 12961035 | Carlina marques  de amorim Carlina | carlina marques de amorim  marques amorim | 14 |
| 12030513 | Alan Anibal La Torre Parada | Alan La Torre | 14 |
| 10382159 | Lidia Raquel Rodriguez Cuevas | Nidia  Mojica Cuevas | 14 |
| 2648976 | PARISI MARIA ROSA | Parisi Mariarosa | 14 |
| 3283682 | magdy tatiana medina cuevas | magdy  medina | 14 |
| 10598869 | Francis Javier Reyes Paniagua | Raisa Esther  Paniagua | 14 |
| 10557737 | andson ralph dvila lira | edson lira | 14 |
| 2769958 | andre manuel ribeiro dias | andreia dias | 14 |
| 12621027 | DOUGLAS STALIN PENA | Douglas Stalin Peña | 14 |
| 12724783 | German Vinicio Altamirano Romo | Germán Altamirano | 14 |
| 11000853 | Acileide Marques Gomes | Acileide Marques Acileide Marques | 14 |
| 12643895 | Ximena Laura Marasco Cirillo | Ximena Carrillo | 14 |
| 4595650 | Cristian Alex Moreira Castro | cristian moreira | 14 |
| 5937720 | EJDILORENZO LP | ej dilorenzo lp | 14 |
| 5129278 | MARTHA CAJAMARCA | Marta  Vacacela | 14 |
| 11638423 | Giovanna Ortiz Escalante | luz escalante | 14 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12873349 | diogo aumeida | diogo silvestre de almeida | 14 |
| 12343261 | Marlen Yineth Bohorquez Sierra | Yineth Bohorquez | 14 |
| 487435 | GonÃ§alo Nuno Camara Andrade | Gonçalo Andrade | 14 |
| 14885707 | DORA GRACIELA CISNEROS CAIZA | DORA GRACIELA Cisneros Sanchez | 14 |
| 10821449 | Luis Daniel Lopez Espinosa | Daniel Lopez | 14 |
| 14791945 | jobana caterine preciado garcia | caterine preciado | 14 |
| 10565711 | eurico ferreira sabara | Eurico Ferreira        Sabará | 14 |
| 12338913 | Bibiana Figueredo de talavera | bibiana figueredo | 14 |
| 10834963 | David Rubiato Gomez | DAVID RUBIATO GÓMEZ | 14 |
| 10622667 | Marionel Gonzales | maritza gonzalez lozada | 14 |
| 1809434 | ana caroline alves ribeiro | angela ribeiro | 14 |
| 881551 | Maria Alexandra de Olim Andrade | Alexandra Andrade | 14 |
| 2724904 | Vanessa Rampasio Goncalves | maisa goncalves | 14 |
| 4394026 | juan carlos garces lora | Juan Garces | 14 |
| 2928562 | DAYANE LIZETH GALVIS FRANCO | DAYANE GALVIS | 14 |
| 4402950 | Sandra Milena Rincon Bedoya | Sandra Rincon | 14 |
| 4560560 | SANDRA GALIANI | sandra galiani | 14 |
| 3018154 | Eli Martin Hernandez Perenguez | Martin Hernandez | 14 |
| 2110860 | Jose Alexandre Mendes Junior | Mendes Jose Alexandre Junior | 14 |
| 9532161 | Tit Sovannrith | CHHIT SOVANNARA | 14 |
| 4793330 | Ana Isabel Gomes Alvea | Ana Alves | 14 |
| 5449562 | Yabiku Jorge Moshim | Jorge Moshim Yabiku | 14 |
| 6672806 | jorge luis gonzalez clemente | jorge gonzalez | 14 |
| 9948587 | felipe luis diaz pradilla | felipe diaz | 14 |
| 10499865 |  sergio parissi | SERGIO PARISSI | 14 |
| 10414211 | Laura Matias Pachón | LAURA MATIAS PACHON | 14 |
| 2188294 | OLIVA RAMIREZ | oliva ramirez g | 14 |
| 10682875 | Mario Stanley García Peña | Mario Garcia | 14 |
| 10479301 | Edwin Gutierrez Velasque | edison gutierrez | 14 |
| 10547197 | Liz Carolina Medina Escobar | carolina medina | 14 |
| 7916558 | Romina Garcia Renkel | romina antonella garcia renkel | 14 |
| 10867249 | Alexsandra avila Garcia Tanaka | andrea avila garcia | 14 |
| 7933352 | martin ricardo damonte rossi | martin damonte | 14 |
| 10110761 | PRAK CHANKOSAL | prak chankosal | 14 |
| 4254388 | VeraSouza | vera caramez de souza | 14 |
| 10907735 | Jair García Ocampo | JAIR GARCIA OCAMPO | 14 |
| 9366952 | franklin alexis pimentel duarte | franklin pimentel | 14 |
| 11307759 | farid jamil sesin rueda | Farid Sesin | 14 |
| 10968553 | Stewart Gutierrez Guarnizo | estiwar gutierrez | 14 |
| 10948815 | Adnilson Cardoso dos santos | adnilson cardoso | 14 |
| 11255567 | Marco Ruben Alves Santos | Maria Santos | 14 |
| 11454729 | GABRIEL  OBYRNE | Gabriel Obyrne | 14 |
| 11533931 | OLINTO ABRANTES JR | Olinto A. Abrantes | 14 |
| 11217897 | ELIANE SILVA GALVÃO | Elias Silva Galvão | 14 |
| 12871005 | BLANCA vega sarabino | Blanca vega | 14 |
| 12636759 | Sematungo Sekidogo Joseph | Joseph Sematungo Sekidogo | 14 |
| 11729379 | NADEJDA RAZUMOVA | Nadezhda Razumova | 14 |
| 10735959 | Ho Lai See Alice | LAI SEE ALICE HO | 14 |
| 11427981 | nubia mireya diaz campos | nubia diaz | 14 |
| 12565081 | Shaileshkumar Babulal Nayee | Shailesh nayee | 14 |
| 10622297 | mario cubillas | mario nicolas cruz cubilla | 14 |
| 13951705 | William  Acosta | William Vinicio Ayala Acosta | 14 |
| 4973228 | DuarteCarlos Lemos GonÃ§alves | Duarte Goncalves | 14 |
| 10458089 | Luis Arturo Quilumbango Sanafria | Arturo Quilumbango | 14 |
| 14380249 | Welison Lima | Welison Lima Vieira Vieira | 14 |
| 10521805 | Ildaura Aguilar Espinoza | ilda aguilar | 14 |
| 9495479 | adilson barbosa rodrigues | Adilson Martins Barbosa | 14 |
| 12523865 | Percy Antony Arcaya Pancca | Percy Arcaya | 14 |
| 6382520 | Aloisio Carnauba lima filho | aloisio carnauba | 14 |
| 11053309 | kamimoto racua roy | roy kamimoto | 14 |
| 13055281 | Rafael Braga Fernandes | rafael fernandes braga | 14 |
| 11125605 | Mario Alberto Ramirez Ochoa | Mario Ramirez | 14 |
| 3372744 | eunice andrea garro najera | eunice garro | 14 |
| 14304733 | Giovanni Paolo Bedoya Giraldo | Giovanni Bedoya | 14 |
| 7630094 | Franco Rodrigo Rivero Ojeda | Franco Rivero | 14 |
| 10877391 | Frank Onetti | frank jesus onetti rojas | 14 |
| 15519927 | Global Way Group LLC | Global Way Group LLC Beatriz Henao | 14 |
| 375679 | maria helena pereira fernandes | helena fernandes | 14 |
| 13377725 | Isau  Huamantupa Chuquimaco | isau huamantupa | 14 |
| 15126907 | Viktor Ahromeev | VIKTOR AKHROMEIEV | 14 |
| 13872469 | Vilma  Mamani  Pariapaza | vilma mamani | 14 |
| 14428687 | tiago barbosa de oliveira  tiago trator | tiago barbosa de oliveira | 14 |
| 12364669 | diana carolina jimenez vasquez | carolina jimenez | 14 |
| 11404959 | Jamer Yamir Gomez Meneses | Jamer Gomez | 14 |
| 14983375 | Karin Lissette Martinez Lemus | Karin  Martinez | 14 |
| 9601591 | RUBEN ARIEL RODRIGUEZ CENTENA | RUBEN RODRIGUEZ | 14 |
| 13227427 | maria de la paloma gonzalo  gonzalez | paloma gonzalo gonzalez | 14 |
| 10945577 | Andrea Paola da Silva Barreneche | andrea paola da silva | 14 |
| 13930515 | bernardino fernandes goncalves | Benardino Gonçalves | 14 |
| 12492085 | Roberto De La Cruz | Roberto Antonio De La Cruz Brito | 14 |
| 8772762 | Rosa Albina Vargas Torres | Rosa Vargas | 14 |
| 13632541 | javier robertson schonborn | Javi Robertson | 14 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 18538073 | jhon jairo florez botero | jose botero | 14 |
| 11785061 | GENNADY KHODYREV | Gennadii Khodyrev | 14 |
| 10734601 | HUAN HUAN HUANG | Chuan Chuan Huang | 14 |
| 12867999 | Rosana Andrea Quiroz Risco | Rosana Quiroz | 14 |
| 10835599 | joao manuel silva alves | joão alves | 14 |
| 10730625 | Jose Hernandez | Jose Miguel Hernandez Flores | 14 |
| 1436872 | Luisa Gouveia | Maria Luisa Correia Gouveia | 14 |
| 10911613 | Viola Judith Lalam Oloya-Lutara | Viola lalam Lutara | 14 |
| 15519561 | Oswaldo Guillermo Camacho Ledesma | Guillermo Oswaldo Camacho Ledesma | 14 |
| 10926107 | Raquel Betsabe Yep Moncayo de Caceda | raquel betsabe yep moncayo | 14 |
| 11871753 | perletti virgilio | virgilio perletti | 14 |
| 12436677 | Shadrack | Shadrack Muteti  Kiema | 14 |
| 11220629 | johan ferley fuentes merida | johan fuentes | 14 |
| 12870263 | juan antonio zapata | Juan Paul | 14 |
| 14149797 | jarleyn benjamin castañeda rayo | jarleyn castañeda | 14 |
| 13551707 | VALERY BADZIAHIN | Valeriy Badziahin | 14 |
| 12381683 | Julio Cesar Silvestre | Julio  Silvestre Florimon | 14 |
| 14022411 | Josefina  Condori Huarachi de Colque | josefina condori huarachi | 14 |
| 12314093 | Liliana  Inés Garcés Díaz | liliana  garces | 14 |
| 19659273 | Azlina Deraman | Wan Azlina Binti Wan Deraman | 14 |
| 10691843 | jose angel bermeo alcivar | jose bermeo | 14 |
| 11174543 | antonio maria jarillo morillo | antonio jarillo | 14 |
| 553021 | Thaynara Barbosa | Sandra Rodrigues Barbosa | 14 |
| 5188346 | HMG INVESTMENT | HMG investment | 14 |
| 10424871 | TATIANA DA SILVA FEITOSA DO NASCIMENTO | TATIANA DA SILVA FEITOSA | 14 |
| 8415468 | Deliene Almeida | eliene santiago de almeida | 14 |
| 10194963 | alejandro hernan meza guzman | alejandro meza | 14 |
| 9833389 | jerson manuel rios gualan | jerson rios | 14 |
| 9912221 | virgilio ramon amarilla mercado | virgilio amarilla | 14 |
| 10723421 | Ho Yin Ping Carmen | YIN PING HO | 14 |
| 4056982 | Pedro Piquer Fernandez | pedro jose piquer | 14 |
| 5520986 | joanna raquel palomino andia | joanna palomino | 14 |
| 10381783 | jose luis jimenez gonzalez | jose jimenez | 14 |
| 8835920 | Washington Neves | WASHINGTON SOUZA | 14 |
| 11480811 | FÁBIO SILVA DA CUNHA | Fabio Silva da Cunha | 14 |
| 2259292 | Alfredo Gonzalez | ALFREDO GONZALEZ | 14 |
| 12016113 | Tiffany Y Tosado Rodriguez | tiffany tosado | 14 |
| 10824021 | JOSE JAVIER FERNANDEZ TUFIÑO | JOSE FERNANDEZ | 14 |
| 12702239 | Janete Tanzi Pereira dos Santos Janete tanzi | Janete Tanzi Pereira dos Santos pereira dos santos | 14 |
| 10545781 | oscar tomas del rosario | oscar del rosario santana | 14 |
| 10992729 | Maísa Estela Silva Oliveira | Luis Henrique Oliveira | 14 |
| 10566095 | maria franceni  martinez osorio | franceni martinez | 14 |
| 11133113 | Dilnec Rafaela Bolívar Tovar | Dilnec Bolívar | 14 |
| 10927811 | Arnaldo Jose Ferreira Junior | arnaldo ferreira | 14 |
| 11081795 | wily rafael moquete mendez | wily moquete | 14 |
| 12942029 | perfecto innacio jimenez guzman | perfecto jimenez jimenez | 14 |
| 13314787 | Anibal João Lopes Chaves | anibal chaves | 14 |
| 13105349 | marcelo cardoso souza marcelo | marcelo cardoso | 14 |
| 13306067 | vinicio antonio diaz marte | vinicio diaz | 14 |
| 12218879 | luis alberto carcamo lopez | luis carcamo | 14 |
| 9882345 | Maria Asuncion Duran Barcelo | Asuncion Duran | 14 |
| 11587195 | Gusti Bagus Budi Darmanto | budi darmanto | 14 |
| 15965781 | Blanca Beide Carranza Reyes | blanca carranza | 14 |
| 12944199 | javier jaime apala condori | javier apala | 14 |
| 11594443 | carlos gilberto palza ayca | carlos palza | 14 |
| 23546932 | ivans percy villavicencio oquendo | ivans villavicencio | 14 |
| 8509578 | Stella Maris Boscolo Pelo | stellamaris BOSCOLO | 14 |
| 11486747 | victor nestory ndabagoye | nestory nestory | 14 |
| 10565383 | Gabriel Eduardo Bucheli Acurio | Gabriel Bucheli | 15 |
| 4628426 | Patricia Esther Alvarez Espinal | Patricia Alvarez | 15 |
| 11356801 | José Firmino Sales | FIRMINO SALES | 15 |
| 11123839 | luis  enrique mejia | luis enrique mejia villavicencio | 15 |
| 9263808 | Juan Matias de la Rosa Cordero | matias de la rosa | 15 |
| 1365572 | Francisco Manuel Dinis GonÃ§alves | Francisco Goncalves | 15 |
| 3143068 | paulo ricardo madruga alves | paulo madruga | 15 |
| 3543236 | Gabriela Alexandra Alomoto Jami | Gabriela Alomoto | 15 |
| 5468578 | PATCRIA CORONEL | patricia coronel | 15 |
| 11188911 | ALDEMIR DE SOUZA | aldemir de souza | 15 |
| 10683585 | Alice Maria Sanabria Gonzalez de Sanches | alice maria sanabria gonzalez | 15 |
| 6293522 | ana sofia filipe silva | Teresa Silva | 15 |
| 12111493 | LEONELA SANGINEZ | leonela sanjines | 15 |
| 11617109 | julio cesar concepcion | julio consepcion rodriguez | 15 |
| 10550873 | consuelo del cisne guzman celi | consuelo guzman | 15 |
| 13334771 | EVA MARIA  GARNER RUIZ | Eva Maria  Garner Ruiz | 15 |
| 12610039 | carlos andres rios aguirre | carlos rios | 15 |
| 12353517 | elvis arsenio pena grullon | belkis grullon | 15 |
| 14330213 | Gustavo Enrique  Samaniego Cueva | Gustavo Samaniego | 15 |
| 11086219 | nestor yesid parra gonzalez | nestor parra | 15 |
| 12401149 | angelica | ANGELICA  MARIA | 15 |
| 3484692 | JAVIER EVELINO MIRANDA MOYANO | JAVIER MIRANDA | 15 |
| 224456 | Tizziana Rominna Alegre | tiziana rominna  alegre amarilla | 15 |
| 8117042 | wilmer alberto torres flores | Gilmer flores barrera | 15 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10259923 | Alberto Antonio Rodriguez Nunez | Alberto Rodríguez | 15 |
| 10538885 | Marian Elizabeth Rivas López | Mariana Rivas | 15 |
| 5049832 | Lidia Alexandra Ayala | alexandra ayala becerra | 15 |
| 5771466 | PERCY ROJAS CALLA | Percy Paucar Rios | 15 |
| 7404050 | Michael Alfonso Nuñez Marte | Michael Nuñez | 15 |
| 8104036 | MARIA S. T. BATISTA | ADRIANA RAMOS DE MELO BATISTA | 15 |
| 11298593 | thiago souza pereira | Thiago R. N. S. de Oliveira | 15 |
| 12783995 | vitor miguel abreu gonçalves | Vitor goncalves | 15 |
| 11968395 | Franco Arturo Salinas Alvarez | Franco Salinas | 15 |
| 12555645 | Kelmyn Amparito Yanchapaxi Lopez | Kelmyn Yanchapaxi | 15 |
| 11000649 | igor levy pachco | IGOR LEVY PACHECO | 15 |
| 11288951 | jose anselmo candela leon | Jose Candela | 15 |
| 10908727 | Derly Yaneth Narvaez Useche | derly narvaez | 15 |
| 5522622 | santos modesto castillo ramos | santos Castillo | 15 |
| 11502459 | Digna Maria De la Cueva Canales | Digna de la Cueva | 15 |
| 737879 | NORMA RAMOS SUAREZ | Norma C Ramos | 15 |
| 10554069 | Caraça Tatsuno Nabissima Flávia | Flávia  Caraça Tatsuno Nabissima | 15 |
| 10672231 | Baltazar Cordeiro Alexandrino Junior | baltazar  alexandrino jr | 15 |
| 12906285 | Jhony albert dos santos | jhonny da silva de souza santos | 15 |
| 1730502 | Patricia Lliana Navarro Fuentes | Patricia navarro | 15 |
| 11170361 | YURI KARZHAMANOV | yuriy Karzhamanov | 15 |
| 4849358 | Junior Ramses Reyes Lizardo | Junior Reyes | 15 |
| 1475304 | Liliana Soriano | florenciana soriano franco | 15 |
| 1465202 | JAQUELINE ZIEFF | jacqueline zieff | 15 |
| 5650168 | Blanca Lucia Morocho Chapa | blanca morocho | 15 |
| 3723758 | Alex Benjamin Moreira Leon | alex moreira | 15 |
| 9912193 | LARISSA TAVERAS | larissa taveras | 15 |
| 10359784 | Maria Rosalba Beltran Beltran | rosalba beltran | 15 |
| 10567791 | Elsa Antonia Vanterpool Soto | elsa vanterpool | 15 |
| 4872508 | hernan munoz | hernan segundo munoz bernal | 15 |
| 10397579 | stiven jimenez | David Stiven Jimenez Galvis | 15 |
| 10656659 | Carlos Felipe Velez Urena | carlos velez | 15 |
| 10478419 | Agnaldo Cavalcante | Agnaldo Holanda Cavalcante Júnior | 15 |
| 9928037 | Cesar Paúl Escobar Crespin | Paul Escobar | 15 |
| 10590325 | fracisco alberto patin muñiz | francisco patin | 15 |
| 10942269 | Sara de oliveira santos | Ana santos | 15 |
| 10596785 | Luis Esteban | Luis Esteban Sanchez Arcila | 15 |
| 10993705 | cesar  marino reyes tio | César Reyes | 15 |
| 11879741 | Lida Jasmin Avendaño Garay | Lilia del carmen Garay | 15 |
| 10201195 | Rafael Burgos | RAFAEL BURGOS GOMEZ | 15 |
| 12182225 | Keyserman Marina | Marina  Keyserman | 15 |
| 10367697 | julian alberto santos balbuena | julian santos santos | 15 |
| 11221251 | David Emanuel Condori Ccompi | emanuel condori | 15 |
| 4524614 | Jose Ribamar Monteiro Junior | Jose Monteiro | 15 |
| 11747717 | Maria Anália Caldeira Freitas | Analia Freitas | 15 |
| 10614699 | ROBERT ASIIMWE | robert kamusiime | 15 |
| 12463373 | ROUSSMERY YULIANA ESCALANTE PINOS | ROUSMERY ESCALANTE | 15 |
| 12631833 | DAVI DI PIETRO JR | Davi  Di Pietro Junior | 15 |
| 12652857 | Jose Vasconcelos P Pinheiro | Jose Pinheiro | 15 |
| 11904075 | Tatyana Polivatova | TATIANA POLIVATOVA | 15 |
| 13292243 | ana belkys chicon de leon | ana chicon | 15 |
| 12036989 | carlos antonio gallardo moreno | carlos gallardo | 15 |
| 12238367 | Jéssica Vanessa Alves Silva | Jessica Silva | 15 |
| 10818001 | Sandra Yaneth Suarez Ajila | sandra suarez | 15 |
| 16505931 | wagner adelar kaiser eidt | wagner sist | 15 |
| 10884633 | Jonathan Felipe Quintana Baeza | jonathan quintana | 15 |
| 11492833 | Amado Alexis Astudillo Bravo | amado astudillo | 15 |
| 11236787 | alvaro luis sotomayor escobar | Alvaro Sotomayor | 15 |
| 10366529 | SRIENG CHAMRAEUN | sreng chamraeun | 15 |
| 10682495 | Wilkins Rudis Encarnacion Mendez | wilkins encarnacion | 15 |
| 11567495 | Oscar Yvan Samame Becerra | oscar samame | 15 |
| 11420423 | alejandro ivan alvarez orozco | alejandro ivan alvarez orozco alejandro ivan | 15 |
| 10862003 | Maria del Rosario Fuentes Pérez | maria  fuentes perez | 15 |
| 12744521 | prudencia reyes espinal reyes especial | prudencia reyes espinal | 15 |
| 12531781 | NARCISO OSORIO AYA | Narciso Osorio | 15 |
| 2373548 | Maria Magda Vasconcelos Gaspar | maria vasconcelos | 15 |
| 12147887 | Gloria Janeth Vergara Ortiz | janeth vergara | 15 |
| 13054273 | Jonathan Esteban Francois Guerrero | Jonathan E Francois | 15 |
| 4611014 | Regina ClÃudia Abreu Pesqueira | Claudia Pesqueira | 15 |
| 11215985 | Fransisco Javier Muñoz Huertas | javier  muñoz huertas | 15 |
| 19796967 | Liliana  Laura Vila | LILIANA  LAURA | 15 |
| 14919163 | Gustavo Adolfo Sanz Giraldo | Gustavo Jurado | 15 |
| 12463293 | VIACHASLAU HRYNIUK | Vyachaslau Hryniuk | 15 |
| 2912292 | catarina isabel bettencourt ornelas | catarina bettencourt | 15 |
| 3337588 | clÃudio Duarte Faria Ramos | claudio ramos | 15 |
| 4014546 | J. angel Ceballos Betancur | Angel ceballos | 15 |
| 4529604 | Joel Moises  Bueno Guzman | Joel Bueno | 15 |
| 2907788 | Maria RosÃiria Santos Sousa | rosaria sousa | 15 |
| 5631620 | Luis Alfredo Villavicencio GÃ³mez | Luis Villavicencio | 15 |
| 7161220 | Fabio Antonio Sousa Teixeira | Fábio Teixeira | 15 |
| 8475052 | Angel Emilio Rodríguez Sanchez | Angel Rodriguez | 15 |
| 2196740 | Juana Liliana Benitez Britez | Juana Benitez | 15 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 6992774 | Lourdes Patricia Asimbaya Tacuri | Patricia Asimbaya | 15 |
| 1928690 | Anna Ilda Malonson Castro | alba y castro | 15 |
| 6990200 | mario eduardo morales vargas | Eduardo Morales | 15 |
| 10484933 | AFRICAN CARIBBEAN Inc. | African Caribean  Inc | 15 |
| 8375768 | Janneth Paulina Nenger Tequiz | Janneth Nenger | 15 |
| 10564487 | MARCO NOBOA VALENCIA | Marco Noboa V | 15 |
| 10426497 | LUIS ROSENDO PEREZ RIVERA | LUIS PEREZ | 15 |
| 10573959 | stalin alfredo ordoñez riofrio | alfredo stalin ordonez riofrio | 15 |
| 10342771 | Merícia Jacinta França Correia | Mericia Correia | 15 |
| 3909948 | rosa maria pereira maciel | rosa maciel | 15 |
| 7373882 | jasme lucena usme ramirez | jasme usme | 15 |
| 4775362 | Maria Magdalena Quispe Chipana de MuÃ±ico | maria magdalena quispe chipana | 15 |
| 10555133 | Mario Arturo Esparza Colunga | Mario Esparza | 15 |
| 10724127 | ELVIS BILI S.SOS | elvis bili | 15 |
| 10659877 | Famela Maryuri Vilchez Mena | famela vilchez | 15 |
| 3531560 | Thania Maria Abreu Pereira | tania pereira | 15 |
| 10945927 | Sergey Cherednikov | SERGIY CHEREDNYKOV | 15 |
| 10505949 | Paola Elizalde Ruiz | PAOLA ELIZALDE RUIZ | 15 |
| 10443687 | SEBASTIANA TEODOSIA ABARCA CABANILLAS | DANTE EDGARDO ABARCA CABANILLAS | 15 |
| 10883029 | jhonny alberto sanchez florez | jhonny sanchez | 15 |
| 10567673 | Raquel Brito Lopez | RAQUEL BRITO | 15 |
| 10513161 | Edison Cevallos | Edison Leonardo Cevallos Lopez | 15 |
| 4551410 | da rosa chaves mondadori luana | Luana da Rosa Chaves Mondadori | 15 |
| 8344268 | Maria do Carmo Brás Brsão | Maria Helena Freitas Brazao | 15 |
| 4069534 | Vitor CalÃ§ada | Vitor Jose Ribeiro Calcada | 15 |
| 10766555 | Gloria Elena Escobar Restrepo | Gloria Escobar | 15 |
| 10412299 | Aleida Lucio | Aleida Judith Lucio Aguilar | 15 |
| 3240808 | Priscila Oliveira De Morais | Priscila Macias | 15 |
| 10193813 | Jose Israel Rojas Sanchez | israel rojas | 15 |
| 6543000 | Andreia JosÃ© Jardim FÃ©lix | Andreia Félix | 15 |
| 10923349 | Fabio Ricardo Pereira Nahabedian de Almeida | fabio ricardo pereira nahabedian | 15 |
| 5089406 | Da Cruz Edgard Perez | Edgard Perez da Cruz | 15 |
| 306759 | MARIA LOPES | Maria Aurora Lopes | 15 |
| 12129733 | LEONARDO | leonardo e moya | 15 |
| 10468265 | Nestor Miguel Rodriguez Mejia | nestor rodriguez | 15 |
| 11833897 | Claudia Dias Mas | claudia argentina diaz mass | 15 |
| 10490455 | Israel Michael Rodriguez Cedeño | Israel Rodriguez | 15 |
| 10536005 | Luis Enrique Banderas Ovalle | Luis Banderas | 15 |
| 10905653 | Saither Ogando | Saither Rafael Ogando Lorenzo | 15 |
| 11323653 | Viamela Peguero | via mela  peguero candelario | 15 |
| 12796885 | MARCO JAVIER MORA PEÑAFIEL | MARCO  MORA | 15 |
| 12708179 | Jorge  Cano builes | JORGE CANO | 15 |
| 610907 | JOSE LUIZ DA SILVA | Jose  Dasilva | 15 |
| 12506377 | steven goldstein | STEVE GOLDSTEIN | 15 |
| 11160157 | Rigoberto Carrasco | Rigoberto Ignacio Carrasco moreta | 15 |
| 12700769 | Georgina Margarita  Martinez Mejía | Margarita  Martinez | 15 |
| 12401905 | Carla Carmo Martins Spínola | Carla Spínola | 15 |
| 11788693 | Vidal C. Pichardo Mercedes | vidal pichardo | 15 |
| 11203319 | Sérgio Mousinho de Carvalho | sergio carvalho | 15 |
| 9044880 | Luis Filipe Coelho Chambel | Luís Chambel | 15 |
| 10765023 | Rene Wilson Echeverria Heredia | Rene Echeverria | 15 |
| 10825397 | DJ wholesale inc. | D INC | 15 |
| 11523705 | Mario Jorge Andrade Camacho | Mário Camacho | 15 |
| 12213625 | Izaura Maria de Paula Cota | Izaura  Cota | 15 |
| 12611007 | NICOLA ANDRIANO' | nicola andriano | 15 |
| 10333521 | HOMER MUSHAYUMA | homer mushayuma | 15 |
| 10942821 | sara noemi galarza gallardo | sara galarza | 15 |
| 11332949 | marcelino orlando heredia vera | orlando heredia | 15 |
| 11877763 | rosa maria ortega carvajal | rosa ortega | 15 |
| 10785649 | Elizabeth Marcela Quintana Proaño | Elizabeth Quintana | 15 |
| 14242989 | Edith kigongo | Edith Grace Ssempala | 15 |
| 11409377 | ALEXANDER KHASANOV | Aleksandr Khasanov | 15 |
| 14269269 | Maria Catalina  Elizondo Campa | catalina elizondo | 15 |
| 15758527 | Marcos Esteban Gan | MARCOS ESTEBAN | 15 |
| 11645177 | Logose Joan Elizabeth | Joan Logose | 15 |
| 11879651 | Maria Albertina Mendonca Fernandes | Albertina Fernandes | 15 |
| 12616379 | JOHN DAIRO RINCON | John Rincon | 15 |
| 11973651 | Henry G Gonzalez | henry geovanni gonzalez Alas | 15 |
| 10567027 | Jose Antonio Matute Romero | Jose Matute | 15 |
| 11201107 | isela madaleyne sanchez torres | Neil Sanchez Torres | 15 |
| 10623081 | Darwin Joel Romero Bustamante | carmen bustamante | 15 |
| 14689783 | LUIS  QUINTO LOPEZ | Luis Quinto | 15 |
| 11419793 | Fernando Misael Berducido Moncada | Fernando Berducido | 15 |
| 6370698 | HÃ©lder Nuno Freitas Vieira | Hélder Vieira | 15 |
| 7299502 | Edison David Torres Alvarado | Edison Torres | 15 |
| 13990737 | carlos eduardo moreno mendez | carlos moreno | 15 |
| 10400193 | Walter de Jesus Echavarria Godoy | Walter Echavarria | 15 |
| 10833951 | Ana Carolina Miranda de Miranda | Carolina Miranda | 15 |
| 20093579 | JOSÉ NASCIMENTO | jose  nascimento | 15 |
| 11155745 | DZMITRY LEUDANSKI | Dzmitry Leudanskiy | 15 |
| 13985067 | Victor Andres Mendez Arevalo | Victor Mendez | 15 |
| 14111307 | hugo reyes | hugo fabian reyes clavijo | 15 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 13891943 | Otto Rolando Bonilla Guerra | Otto Bonilla | 15 |
| 11631687 | angelita Ondina Benitez Guerrero | angela peña guerrero | 15 |
| 13250197 | ana ruth rebeca diaz | Ana Ruth Rebeca Diaz de Granillo | 15 |
| 10862379 | raul silverio kankeri nina | raul torre andia | 15 |
| 9386464 | Jose Filipe Pontes de Encarnação | jose Filipe Pontes | 15 |
| 10055067 | fredy geovany gonzalez gonzalez | geovany gonzalez | 15 |
| 11239967 | Manuel André Gomes Nóbrega | andre nobrega | 15 |
| 10457561 | Nisva Helena Gómez Ramirez | Nisva Gómez | 15 |
| 10947073 | Manuel de Jesús Orellana Ochoa | Manuel Orellana | 15 |
| 10691867 | William alberto del rio aristy | William del rio | 15 |
| 11727409 | maxwuel santos | Maxwell Zanqueta Dos Santos | 15 |
| 10896593 | Jeohanna Andrea Gonzalez Chacon | jeohanna Gonzalez | 15 |
| 7124060 | josÃ© joÃ£o jardim pimenta | joão pimenta | 15 |
| 12457675 | MARY DAVID KINONGO | Mary David | 15 |
| 12191065 | Federico Arturo Rodriguez Espinal | Federico Rodriguez | 15 |
| 12114143 | I NYOMAN SUWASNAWA | Nyoman Suwasnawa | 15 |
| 14608113 | FAITHVICTORY KIVEA | Faith Kivea | 15 |
| 1985122 | Jose Sidonio Simao | jose s | 15 |
| 15118707 | Francisco David Delgado Rosales | francisco delgado | 15 |
| 22570773 | maria madalena gomes ferraz | maria jose braz | 15 |
| 8619296 | rodrigo alonso torres aravena | rodrigo torres | 15 |
| 10622157 | cristel | Cristel Gamez Gonzalez | 15 |
| 10976901 | Luis Alfonso Rivas Pineda | luis agapito paredes pinedo | 15 |
| 11282227 | Felipe Vasconcelos | Felipe Vasconcelos da Silva Costa | 15 |
| 12149099 | Manuel Antonio Sanchez Garcia | Manuel Sanchez | 15 |
| 11288287 | joao damacena | jose hildo gabriel damacena | 15 |
| 3247850 | Marcia Ornelas | Márcia Patrícia Mata Ornelas | 15 |
| 10701345 | Mercedes Herminia Estrella Peña | mercedes estrella | 15 |
| 12195543 | luis felipe herrera londono | luis herrera | 15 |
| 12866507 | Judith Flores | Judith Yuliana Flores Alanis | 15 |
| 12085937 | alberto mansury barban reyes | alberto barban | 15 |
| 10791999 | ariel rolando alvarado mulluni | ariel alvarado | 15 |
| 8364148 | Edson F Nascimento Junior | Edson Junior | 15 |
| 13107123 | LARISA IWANNIKOWA | Larisa Ivannikova | 15 |
| 11104631 | Amanda Ron Panchez | AMANDA RON | 15 |
| 12524975 | Patricia Sofia Correia Lopes | Patrícia Lopes | 15 |
| 6575784 | pedro israel manay delgado | pedro manay | 15 |
| 13374939 | luis fernando gomez bubu | luis gomez | 15 |
| 13546535 | Paolo Antonio Magri | PAOLO ANTONIO MAGRI' | 15 |
| 17721813 | julio cesar leon espinosa | julio leon | 15 |
| 12053097 | MARGARITA KULAEVA | Margarita Akateva | 15 |
| 4406988 | luciane mota soares | Luciane Da Mota Soares Martins | 15 |
| 2328674 | Galo Giovanny Duarte Ochoa | Galo Duarte | 16 |
| 11555485 | alex junior nunes da silva costa | alex junior nunes da s. costa alex junior | 16 |
| 10777261 | Juan Francisco tuñon de la tijera | juan francisco tunon | 16 |
| 5518334 | percy jesus vizcarra veliz | Percy Vizcarra | 16 |
| 10883377 | Sherly Eunice Bu Mejia | sherly bu | 16 |
| 1074851 | Carmen Tibocha | carmen elisa tibocha padilla | 16 |
| 14438061 | Karla CHANANGE CALDERON | Karla Chanange | 16 |
| 10879633 | Renato Fabian Aguilera Enriquez | Renato Aguilera | 16 |
| 10351970 | ANA CARRASCO CUESTA | Ana Carrasco | 16 |
| 4677050 | Luis Miguel Moreno Sandoval | Luis Moreno | 16 |
| 5175326 | tsujino teresa toshimi ougusiku | teresa toshimi ougusiku tsujino | 16 |
| 6183496 | TÃ¢nia Maria Gouveia Abreu | Tania Abreu | 16 |
| 8529204 | andré abel patricio catanho | Andre Catanho | 16 |
| 9034530 | Felicia Piedad Sosoranga Vivanco | Piedad Sosoranga | 16 |
| 1527224 | Ana Maria Freitas Silva | Maria Jose Marcelina de Freitas Silva | 16 |
| 10475271 | AXEL R. VEGA RIOS | axel vega | 16 |
| 13216185 | STAYSI ROXANA MONTAÑO FERREL | STAYSI MONTALVO | 16 |
| 7316090 | Carlos Allue Alarcon | CARLOS ALLUE | 16 |
| 7338960 | jose manuel corral seijas | Jose Corral | 16 |
| 9409680 | Andrés Felipe Consuegra Navarro | Andres Consuegra | 16 |
| 12375617 | MELANIE CRISTINA PROAÑO PARREÑO | MELANIE PROAÑO | 16 |
| 11955031 | MOSES ISMAIL MCHOME | Moses Ismail | 16 |
| 18270191 | Ingrid Lopez visbal | INGRID LOPEZ | 16 |
| 10450233 | Ricardo oliveira de sa | celso ricardo | 16 |
| 1086727 | Errol Keylor Araya Alvarado | Errol Araya | 16 |
| 12499255 | joao martins alves | JOÃO MARTINS ALVES | 16 |
| 2142706 | francesco mattei | FRANCESCO MATTEI | 16 |
| 6359378 | Ivan Mauricio Abad Rivera | Ivan Abad | 16 |
| 11751015 | Élvio Sérgio Correia Ferreira | Elvio Ferreira | 16 |
| 1773720 | GonÃ§alo RomÃ£o | Gonçalo Nuno Mendes Romão | 16 |
| 8730600 | Edwin Gardel Collaguazo Cardenas | Edwin Collaguazo | 16 |
| 10456487 | Norma Catalina Andrade Coello | catalina andrade | 16 |
| 10423053 | Mónica Zamudio Orozco | MONICA ZAMUDIO OROZCO | 16 |
| 4338336 | Christiam Ali OÃ±a GarcÃ©s | christiam oña | 16 |
| 10677005 | Diana Carolina Andrade Forero | Diana Andrade | 16 |
| 10743181 | fiorella arteaga flores barrera | Fiorella Mandy Arteaga Flores | 16 |
| 10534257 | Rosa Mari Olmos | rosamari olmos perez olmos | 16 |
| 6972910 | VIROJ JITMUNKONG | viroj jitmunkong | 16 |
| 11005227 | Cláudia Dorinda Dias Freitas | claudia freitas | 16 |
| 10707459 | OSMENIR DA SILVA ROCHA | Ozeni da Silva Rocha | 16 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10824059 | Maria Magna de Castro Correia | Magna Correia | 16 |
| 10838283 | sixto Jesus Payano Fernandez | Sixto  Payano | 16 |
| 11084329 | Juan Eugenio Hernández | Juan Hernandez Salazar | 16 |
| 14101843 | andres felipe velasco quintero | norles quintero | 16 |
| 10946493 | Maria Sulema Quijano Cabezas | Maria Quijano | 16 |
| 13778089 | LUIS NOLASCO GOMEZ | Luis  Nolasco | 16 |
| 10795091 | Aura Maria Giraldo Andrade | aura giraldo | 16 |
| 11376695 | Ronaldo Miguel Gouveia Goncalves | Ronaldo Gonçalves | 16 |
| 10852965 | Mirtha Jessenia Salinas Moran | mirtha salinas | 16 |
| 12080537 | Amole Samuel Adejumo | AMOLE SAMUEL | 16 |
| 15228653 | Maria Orellana | Sandra Tamara Muñoz Orellana | 16 |
| 12934347 | josé costa | jose carvalho costa costa | 16 |
| 4672318 | Arnaldo Semedo | Ana Filomena Barbosa Semedo | 16 |
| 143431 | Gorki Hernan La Torre Enriquez | Gorki La Torre | 16 |
| 10670473 | sussy dorali quira mosquera | sussi quira | 16 |
| 10055399 | epaminondas | Epaminondas Portilho Leite | 16 |
| 10540215 | jardesom ramos da costa tavares | jardeson tavares | 16 |
| 9556369 | David Ramon Ross Marquez | david ross | 16 |
| 7616400 | mario jorge santos filipe | Mário Filipe | 16 |
| 10388685 | Sara Beatriz Flores Pazmiño | Sara Flores | 16 |
| 9929723 | Miguel Arturo Bejarano Vaegas | miguel bejarano | 16 |
| 10956775 | Luis Frederico Braga Fontenelle | Fred Fontenelle | 16 |
| 3955646 | Franklin Laideker Hirujo Rivero | Franklin Hirujo | 16 |
| 11590899 | Claúdia Sofia Alves da Costa | Claudia Costa | 16 |
| 10678211 | miniel Emilio veloz de Jesús | miniel veloz | 16 |
| 10567013 | Andrés Jair García Chajin | andres garcia | 16 |
| 11912979 | sebastian andres valenzuela barria | Sebastian Valenzuela | 16 |
| 10851519 | martina | Martina Jose Feliciano | 16 |
| 11829293 | Francisco Ricley Sousa Ferreira | Francisco  Ricley | 16 |
| 11876263 | CARMEN AQUINO | Carmen Aquino Reyes | 16 |
| 11381621 | Diego Alonso Lizama Zegarra | diego  lizama | 16 |
| 11486351 | Summit Business Consulting (Pty) Ltd | Summit Business Consulting (Pty) Ltd Summit Business | 16 |
| 12206123 | RAMIRO EDUARDO PROAÑO PARREÑO | RAMIRO PROAÑO | 16 |
| 10365460 | Eduardo Enrrique Aguilar S | eduardo aguilar enrique | 16 |
| 13926281 | Mayra Rosalia Fragoso Benitez | Mayra Fragoso | 16 |
| 11189381 | arilene pinheiro dos santos da silva | arilene pinheiro dos santos da silva pinheiro santos | 16 |
| 8977560 | Edgar Edmundo Sanchez Aymar | edgar sanchez | 16 |
| 10351567 | mashiel milagros apaza quispe | mashiel apaza | 16 |
| 10618781 | CLAUDIO MARCELO BERMUDEZ CASSANI | CLAUDIO BERMUDEZ | 16 |
| 11632689 | João Gilberto Silva | JOAO SILVA | 16 |
| 14167001 | ramona estefani rolffot cedeño | ramona rolffot | 16 |
| 13638083 | Nelly Munoz | Nelly Esperanza Vera Muñoz | 16 |
| 10691479 | rodrigo barcellar | RODRIGO BARCELAR | 16 |
| 12356137 | alex junior cuevas almonte | Alex cuevas | 16 |
| 6289436 | Maria SÃ²nia Gouveia Bettencourt | Sonia Bettencourt | 16 |
| 11610371 | Luís Manuel Gouveia Sena | Luis Sena | 16 |
| 11269965 | tania mayerly oliveros alarcon | tania oliveros | 16 |
| 9794253 | Ivan quispe huaman | irma maria ore quispe | 16 |
| 4962918 | VALENTIN KALYACHKIN | Valentin Kaliachkin | 16 |
| 12610403 | Florentina Mamani Mayta | julia florentina suca chaina | 16 |
| 13464243 | NATALIYA SHMAKOVA | Natalya Asochakova | 16 |
| 10572555 | Ellys Gabriel de los Santos Nova | Ellys de los SaNTOS | 16 |
| 10755595 | Segundo Guillermo Pilco Cepeda | guillermo pilco | 16 |
| 13179475 | Diego Andres Salinas Morales | diego grisales | 16 |
| 10977535 | camillo de lellis ramos suassuna | camillo ramos suassuna ramos | 16 |
| 5268310 | rozaria setsuko ueda barroso | rozaria ueda | 16 |
| 7871226 | VIKTORIYA TARASOVA | Viktoriya Kakanova | 16 |
| 137521 | daniel rodrigues carneiro | Daniela M Carmo | 16 |
| 6450934 | JOHNNY ADOLFSSEN | JOHNNY ERWIN ADOLFSSEN NAVARRETE | 16 |
| 176182 | Maximiliano Hermida Soriano | Max Hermida | 16 |
| 6975062 | NIWAGABA ALEX AGABA | Agaba Alex | 16 |
| 7054992 | Jeanette Elizabeth Goico Morla | Jeanette Goico | 16 |
| 10356320 | ROSALINA SIMON RUIZ | Rosalina Simon | 16 |
| 4903974 | SÃ-lvia Andrade Sousa Pimenta | Silvia Pimenta | 16 |
| 6341150 | noelia ramos lopez | NOELIA RAMOS | 16 |
| 10600669 | Ângelo António Coelho Gomes | Angelo Gomes | 16 |
| 10017677 | MARIA DAYSI PALMA LOPEZ | Maria Daysi Palma López | 16 |
| 7653292 | ROSALIA PRIETO VIANA | Rosalia Prieto Viana | 16 |
| 10601951 | cesar augusto quintero zuluaga | cesar quintero | 16 |
| 4217750 | JoÃ£o Alves | João Manuel Ribeiro Alves | 16 |
| 10345597 | evelyn gianella riofrio vega | Evelyn Riofrio | 16 |
| 10611937 | Jorge Luis Regalado Echavarria | Jorge Regalado | 16 |
| 11197547 | Leila Bagavetdinova | LEYLA BAGAVETDINOVA | 16 |
| 6181078 | MarÃ-a Elena Espinoza A. | MARÍA ELENA ESPINOZA A. | 16 |
| 9520127 | Neisser Uber Rivera Altamirano | Neisser Rivera | 16 |
| 6588746 | YURI SIEBRA | Yuri Siebra Pereira | 16 |
| 10749133 | fabio antonio mota marrero | fabio mota | 16 |
| 10631877 | Edgar Guzman Garcete Amarilla | Edgar Garcete | 16 |
| 12083227 | Amanda Marlene Tapia Gallo | amanda tapia | 16 |
| 11608131 | Jandy Antonio Herrera Vistuer | Jandy Herrera | 16 |
| 10714203 | Cesar Marmol | cesar danilo marmol duarte | 16 |
| 11878253 | pedro erasmo nieves guerrero | pedro nieves | 16 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11834145 | Nikolay Tikhonychev | NIKOLAY TIKHONOV | 16 |
| 11771761 | ROSELYN TIBURCIO LARA | Roselin Tiburcio Lara | 16 |
| 6360366 | André Esteves Castro | ANDRE ESTEVES CASTRO | 16 |
| 11304867 | guillermo clovaldo loor cedeño | guillermo loor | 16 |
| 11299553 | Christian Enrique Salas Armas | christian salas | 16 |
| 12146927 | poliana policarpo batista gomes | Apoliano moura gomes | 16 |
| 9987335 | VIRGINIA CARDONA | virginia cardenas | 16 |
| 10701227 | Sergio Wladimir Maldonado Carpio | Sergio maldonado | 16 |
| 11610261 | steveson pereira reis de azevedo | steveson pereira | 16 |
| 10514627 | Brad Giulio | Giulio Lucian Brad | 16 |
| 17119139 | Segundo Guillermo Poveda | Guillermo Poveda Grandes | 16 |
| 12474641 | sergio frança | sergio silva de frança sergio | 16 |
| 11202931 | ramon antonio perez arias | Ramon Perez | 16 |
| 10764095 | nancy E. Aguilar | nancy eugenia aguilar martinez | 16 |
| 13012327 | José Antonio Presses Ramos | Jose Ramos | 16 |
| 5329332 | Sameer Saeed Mohamed Ibrahim | Samir Ibrahim | 16 |
| 11828391 | Graça Maria Serrão Capelo | graca capelo | 16 |
| 11710557 | Welder Tayron Oliveira Moura | wender braga moura | 16 |
| 10729919 | lucie gervil | lucie gervil | 16 |
| 8062096 | ANTONIO R. ROCHA | antonio rocha | 16 |
| 10451865 | Ralph Alfredo Amador Barreto | Ralph Joseph Borromeo | 16 |
| 12654469 | Martha Baez Espinosa | MARTHA BAEZ | 16 |
| 11543249 | Délia Maria de Sousa Calaça | Delia Calaça | 16 |
| 11839337 | António Duarte da Costa Gomes | Antonio Gomes | 16 |
| 12288203 | Constancia Antunes Raposo Sequeira | Constancia Sequeira | 16 |
| 13482573 | Jessica Moya Mendez | Jessica MOYA MENDEZ EGUILUZ | 16 |
| 8005550 | diego felipe bucheli acurio | Diego Bucheli | 16 |
| 10870881 | viviana andrea gomez mosquera | viviana gomez | 16 |
| 10670009 | Flavia Karina Freitas Sousa | Flávia Sousa | 16 |
| 9690945 | Bethys Solano | Bethys Veronica Solano Moreno | 16 |
| 12088819 | ARNEY MUÑOZ MARTINEZ | Arney  Muños Martines | 16 |
| 10983827 | ALBERT M.JOSIAH | Albert Mokoro Josiah | 16 |
| 13229157 | pablo andres orellana casanova | pablo orellana | 16 |
| 14256479 | marcio ferreira soares marcio | marcio soares | 16 |
| 12119995 | alexandro geraldo dos anjos | sandro anjos | 16 |
| 15614317 | enilto jaime viana de medeiros | jaime medeiros | 16 |
| 10795709 | ALEKSEY SHIPITSIN | Aleksei Shchipitsin | 16 |
| 11067133 | DARWIN QUISPE TAPARA | Martin Quispe Tapara | 16 |
| 2013870 | Myriam del Rocio Guerrero Maya | Myrian Guerrero | 16 |
| 10919009 | jostin raul nolasco pacheco | sindy pacheco | 16 |
| 3826026 | Dilber David Herrera BazÃin | david herrera | 16 |
| 1693382 | Catarina Susana Palhao GonÃ§alves | Catarina Goncalves | 16 |
| 11215655 | Mário Fernando de Sá Gonçalves | Mário Gonçalves | 16 |
| 10408679 | Alexandr Aduevsky | ALEKSANDR ADUEVSKII | 16 |
| 5564666 | JoÃ£o Norberto Ramos Marques | Joao Marques | 16 |
| 10950569 | jeremias rodrigues da Silva | jeremias ro | 16 |
| 11373353 | Larisa Chernetsova | LARISA CHERNETSOVA | 16 |
| 11417077 | MONICA ANTON CAMPOS | Monica Anton | 16 |
| 4647522 | Silvana Zapata | Bertha Silvana Lombeida Zapata | 16 |
| 11124165 | 3A MOVE SOLUTIONS S.L. | 3A Move Solutions | 16 |
| 11496237 | Marilin Cristina Chavez Asanza | Marilin Chavez | 16 |
| 10875927 | valeriy schafirov | nataliy schafirova schafirova | 16 |
| 10133029 | SERGIO SANTAMARÍA | sergio santamaria | 16 |
| 13246095 | Lidia Marible  Hernandez serrano | Maribel Hernandez | 16 |
| 7846100 | Karen Lizbeth Reinoso Ramirez | Karen Reinoso | 16 |
| 4303452 | Cynthia Joa Rondon | zorah cynthia | 16 |
| 11506303 | Jhonatan Anderson Zuni Ticona | Jhonatan Zuni | 16 |
| 12554653 | Diana Patricia Romero Patiño | Diana romero | 16 |
| 13829913 | susana pombo | ana susana vieira pita pombo | 16 |
| 13126547 | pedro antonio wilmore rosario | pedro wilmore | 16 |
| 7145412 | Manuel FrÃas Rodriguez | miguel frias | 16 |
| 14081913 | Sandra Caceres | Sandra Catalina Hoyos Garces | 16 |
| 10978473 | Ronal Alexis Martinez Barahona | Ronal Martinez | 16 |
| 11258731 | ESTEBAN MORAN ROSAS | Esteban Moran | 16 |
| 13822319 | Paúl Vinicio Hernandez Chicaiza | vinicio hernandez | 16 |
| 13437501 | Wendy Alexcia Yupanqui Pozo | Wendy Del Pezo | 16 |
| 10704081 | martha isabel sterling | maría  muñoz chavarro | 16 |
| 11894163 | tania regia da silva vieira | tania vieira | 16 |
| 2692302 | SAMUEL ALBERTO SANDOVAL CAMACHO | SAMUEL SANDOVAL | 16 |
| 902091 | Keila Kopitar | KEILA KOPITAR SOUZA | 16 |
| 4918552 | GIACOMONI GIUSEPPE | Giacomoni Giuseppe | 16 |
| 7592470 | Abel Gonzalez R | ABEL GONZALEZ RENGIFO | 16 |
| 2858938 | M MURALI MOHAN | menta murali mohan | 16 |
| 9900347 | Mario Patricio Picerno Muller | Mario Picerno | 16 |
| 1649566 | Eriko Golberto | ERIKO GOLBERTO ROSA | 16 |
| 10248095 | Fatima del Toro Salas | FATIMA DEL TORO SALAS | 16 |
| 10515459 | Maria Cristina Diez Carrera | cristina diez | 16 |
| 5723524 | patience akhuotor edewede | patience EDEWEDE AKHUOTOR | 16 |
| 10331991 | Yajaira Maritza Erazo Camacho | Yajaira Erazo | 16 |
| 5393258 | mateo perez | mateo antonio perez ramirez | 16 |
| 4481748 | ALICIA CARDOZO BONI | Alicia Cardozo | 16 |
| 10411269 | Margarita Verdezoto | nelly margarita verdezoto estrada | 16 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10910541 | Carlos Javier Toledo Gonzalez | Javier Toledo | 16 |
| 3206470 | Harun ur rashid Sardar | Sardar Harun Ur Rashid | 16 |
| 10838533 | Bertha Gabriela Cevallos Garzon | gabriela cevallos | 16 |
| 10829057 | Victor Pacheco Luna | VICTOR PACHECO | 16 |
| 10871233 | Rosa Yolanda Santillan Magaldi | Rosa Santillan | 16 |
| 11805983 | ANTON NABORSHIKOV | Anton Naborshchikov | 16 |
| 10946829 | Patricia Candelaria Taype Carhuas | candelaria patricia taype carhuas | 16 |
| 11423939 | GLENDA ELIZABETH FLORES OCHOA | GLENDA FLORES | 16 |
| 12480107 | Pedro Jimmy Gutierrez Almazan | Pedro Jimmy Almazan Gutierrez | 16 |
| 11118161 | Lisset Karina Chico Gaibor | lisset chico | 16 |
| 11235053 | Martha Flor | Maria Paula  Heredia Flor | 16 |
| 2656276 | TomÃ¡sia Maria Camacho Oliveira | Tomasia Oliveira | 16 |
| 12528753 | Andres Felipe Arroyave Arango | andres arroyave | 16 |
| 1987948 | Erick Vismal Jimenez Garrido | Erick Jiménez | 16 |
| 11935215 | Marly Taveira Lima dos santos | Marly Taveira | 16 |
| 4992496 | Amada Lema | blanca amada lema segura | 16 |
| 11006607 | Fanny Lilian Jara Vaca | li jara | 16 |
| 10834553 | Luz gaby Martinez Neira | luz veira | 16 |
| 10546619 | Jose Generoso Perez | JOSE GENEROSO | 16 |
| 10887649 | Alvaro jesus barroso gonzalez | alvaro barroso | 16 |
| 10635009 | jose amaro santos pereira | José Pereira | 16 |
| 10744303 | roger josue pineda mejia | roger milla | 16 |
| 10802619 | Rosario Elvira Casaretto García | rosario casaretto | 16 |
| 13982925 | Manuel Antonio Rodriguez Blanco | manuel rodriguez | 17 |
| 4208428 | Carolin Virginia Heredia Duran | carolin heredia | 17 |
| 2388644 | Walter Reinel PeÃ±a Torres | Walter peña | 17 |
| 10610903 | SAMIR NASSI DE OLIVGIRA | Samir Nassi de Oliveira | 17 |
| 3600150 | Huber Fuentes | Huber Orlando Fuentes Jauregui | 17 |
| 10972329 | AMPARO CARPIO GRANJA | Amparo Carpio | 17 |
| 11228423 | jose de jesus molina delgado | jose molina | 17 |
| 4644590 | letty isolina borrome martinez | letty borrome | 17 |
| 13345521 | yenny cristina mesa baquero | yenny mesa | 17 |
| 11204929 | Elena Riofrio | elena marilu riofrio quiroga | 17 |
| 11420293 | Marcio Luiz de Andrade Franca | Marcio França | 17 |
| 12647451 | ivette denisses marmolejos ramirez | ivette marmolejos | 17 |
| 5083966 | Felix Cervantes | felix ricardo cervantes chavez | 17 |
| 10825913 | marcelo fernando coloma sanchez | marcelo coloma | 17 |
| 12441141 | SENA ALMEIDA | Aliomar Sena Almeida | 17 |
| 9839327 | Sounsuvandara | soun sovandara soun sovandara | 17 |
| 11812791 | camilo andres arango hidalgo | Camilo Arango | 17 |
| 12392845 | mirtha katerine cuellar cardona | mirtha cuellar | 17 |
| 11067103 | victor hernan montero suarez | victor charresquiel | 17 |
| 9581351 | Cesar Augusto Garcia Fuentes | cesar garcia | 17 |
| 16570785 | Jenssy Miguel Ortiz Ramirez | jenssy ortiz | 17 |
| 4138036 | maria isabel mendonca marques | Isabel Marques | 17 |
| 14585929 | cecilia  mecias | Cecilia del R. Mecias Barreiro | 17 |
| 11082483 | Adderly Javier Jaen Gutierrez | Adderly Jaen | 17 |
| 9746033 | Bismarck Guillermo Larrea Campos | Bismarck Larrea | 17 |
| 4234554 | Oscar Marcelo Torres Enriquez | Oscar Torres | 17 |
| 8406114 | Leonardo Garcia Sena | LEONARDO GARCIA | 17 |
| 10110661 | Desidério Ronaldo silva Gomes | Ronaldo Gomes | 17 |
| 10673365 | Arthu Ledro | ARTHUR LEDRO COIMBRA | 17 |
| 6809238 | EDGARDO I MARTINEZ R | Edgardo Martinez | 17 |
| 11083067 | Paula Andrea Ramirez Rodriguez | Paula Ramirez | 17 |
| 11957313 | Tania Mericia Gouveia Menezes | Tania Meneses | 17 |
| 11284751 | Sandra Olveira Azevedo Viera | sandra vieira | 17 |
| 11018381 | Tenelema Noriega Nelson Heriberto | nelson tenelema noriega heriberto | 17 |
| 12900279 | ANDREA ANOMINONDAS | andea anominondas | 17 |
| 12303079 | Drs.I Made Harinadha | MADE HARINADHA | 17 |
| 11392293 | Giovanny Calderon | GIOVANNY calderon giovanny | 17 |
| 10466907 | YOANA LEON CAMARGO | yoana leon | 17 |
| 14885921 | Antonio Rutilio Gonzales Vargas | antonio gonzales | 17 |
| 11957569 | Maria Isabel de Freitas Rodrigues Vasconcelos | Isabel Rodrigues Vasconcelos | 17 |
| 11430161 | Christian Adolfo Araya Navarro | christian araya | 17 |
| 12071881 | Paulo Roberto Ferreira Moura | Paula DeMoura | 17 |
| 12615417 | Shirles dos Santos Rodrigues | shirlandia dos santos rodrigues Rodrigues | 17 |
| 10972979 | FABIO GOMES DE MOURA | Fabio Gomes De Moura Mel | 17 |
| 8121076 | Julio Cesar Inchauspe Franco | julius franco | 17 |
| 14227535 | José  Viveiros | Jose ilidio bacanhim viveiros | 17 |
| 5845798 | Rosa Brandane Antunes Bonfa | Joao Antunes | 17 |
| 1993328 | Radhames Cleto Marte | RADHAMES CLETO | 17 |
| 10406875 | freddy hernandez | Freddy Ernesto Hernandez Saleme | 17 |
| 6228742 | julio eduardo cruces carvallo | julio cruces | 17 |
| 223947 | paula susana dos passos jasmins | susana jasmins | 17 |
| 10889685 | Norma Paulina Mulki Cardenas | paulina mulki | 17 |
| 4932830 | Nuria Morientes PÃ©rez | NURIA MORIENTES PEREZ | 17 |
| 5303780 | Gustavo Daniel Cuevas Casuriaga | Gustavo Cuevas | 17 |
| 9642713 | Adriano Angelino Gomes de Freitas | Adrian De Freitas | 17 |
| 6045358 | romulo herinque barbosa martins | romulo barbosa | 17 |
| 8368594 | ARIEL VARGAS CANELA | Ariel vargas | 17 |
| 3497378 | Fatima Noronha | Fátima da Paz Ferreira Noronha | 17 |
| 8516782 | claudia marina carrillo hurtado | Claudia Carrillo | 17 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 8450460 | ndanganeni godfrey ramuhashi | godfrey ndanganeni Ramuhashi | 17 |
| 10489539 | anderson ricardo lotito gularte | ricardo lotito | 17 |
| 7013492 | Mario DE LA TORRE RODRÃGUEZ | Mario de la Torre Rodriguez | 17 |
| 7138346 | JAZIEL JUAREZ MUNOZ | jaziel juarez muñoz | 17 |
| 5112384 | DOLORES ESPINAL BAEZ | Dolores Espinal | 17 |
| 10400155 | Ronal Orlando Mendez Urbaez | ronal mendez | 17 |
| 10452647 | Marianita de Jesús Sellán Vaca | Mariana Sellán | 17 |
| 10815857 | juan carlos duque leguizamo | juan duque | 17 |
| 10878945 | BERTHA ALICIA ENRIQUEZ RODRIGUEZ | ALICIA ENRIQUEZ | 17 |
| 10642679 | Mauro Gonzalo Bailon Ortega | mauro bailon | 17 |
| 2478054 | TÃcnia Freitas | Tania Rubina Andrade Freitas | 17 |
| 10772943 | Catarina Gouveia | Maria Catarina Rodrigues Gouveia | 17 |
| 10433845 | hipolo igarza berrospi | luisa francisca ganto berrospi | 17 |
| 10899129 | andronicus nduwayo semufali | Anddronicus NDUWAYO SEMUFALI | 17 |
| 10485803 | Decio Eloi Vieira Sousa | DECIO ELOI VIEIRA SOUSA | 17 |
| 11622361 | Gordiyinko Alexandr | Gordienko Evgeniy Aleksandrovich | 17 |
| 10888575 | okello | Benard Bernabus Okello | 17 |
| 11898917 | Angela Maria Tobòn Tobòn | ANGELA MARIA TOBON TOBON | 17 |
| 11717273 | Nakao Céspedes de Shiiki fridda | Nakao Cespedes de Shiiki Fridda Nakao cespedes | 17 |
| 10061675 | Branca Cristina Sousa Brazão | branca  brazao | 17 |
| 12125303 | OKON BASSEY EFFIONG | HELEN NKOYO BASSEY | 17 |
| 12590951 | ramon antonio arcangel capellan | ramon arcangel | 17 |
| 10712585 | FERNEY ANTONIO SARMIENTO FONTALVO | FERNEY SARMIENTO | 17 |
| 13939367 | DANNY FABIAN Quintanilla Aguilar | DANNY FABIAN QUINTANILLA | 17 |
| 6700324 | Margarita del Carmen suazo ortiz | margarita  suazo | 17 |
| 12189123 | João André Henriques Fernandes | Joao Fernandes | 17 |
| 11737535 | Deisy patricia aguilar torres | Deisy Aguilar | 17 |
| 3189648 | Maria Helena Gouveia CÃCmara | Maria Camara | 17 |
| 12146869 | Pedro Alexandre Sousa Teixeira | Pedro Teixeira | 17 |
| 10472027 | carlos antonio de leon severino | carlos de leon | 17 |
| 11157427 | doris del socorro velasquez cano | doris velasquez | 17 |
| 10975017 | Roddy Egdar Parrales Reyes | egdaruno parrales | 17 |
| 13316803 | Claudet Carolina Castro Morel | claudet castro | 17 |
| 11331657 | albert checya | alber aquiles quispe caccya | 17 |
| 13467663 | LORENA  TERAN LOMAS | Monica Lorena Teran | 17 |
| 11121609 | FRANCISCO REINA GIL | francis reina gil | 17 |
| 11100149 | Genny Garcia Guevara | GENNY GARCIA | 17 |
| 14690829 | Geimy Carolina  Heredia Narvaez | carolina heredia | 17 |
| 10536913 | Jose Marco de Freitas Rodrigues | José  Rodrigues | 17 |
| 12336069 | Ana Alcinda Vieira Calaça | ana calaca | 17 |
| 11504419 | Tatyana Ovsyannikova | TATIANA OVSYANNIKOVA | 17 |
| 8522056 | Nancy Odalia Bustamante Pesasntez | Nancy Bustamante | 17 |
| 10935237 | Paulo Sergio Ribeiro | SERGIO RIBEIRO | 17 |
| 14101499 | susan yandira  oviedo alvarez | susan oviedo | 17 |
| 3826122 | Orlando A N Roadrigues | Orlando Assuncao de Nobrega Rodrigues | 17 |
| 2770918 | Ana Vanessa Ferreira Santos | André Santos | 17 |
| 3197560 | Joao Matos | João Carlos Gonçalves Matos | 17 |
| 3190208 | fernando vargas | Felix Fernand Vargas Arancibia | 17 |
| 7337386 | Maikel Armando Velaides Machado | Maikel velaides | 17 |
| 10334717 | Ana Marcela Regalado Alvarado | Ana Regalado | 17 |
| 10415347 | maria eliete da silva ribeiro | maria ribeiro | 17 |
| 2878938 | ALESSANDRO D'ANNIBALE | Alessandro D'Annibale | 17 |
| 10422143 | María Jesús Díaz Jiménez | MARIA JESUS DIAZ JIMENEZ | 17 |
| 10466967 | Lucyanna Messias Rocha | LUCYANA MESSIAS ROCHA | 17 |
| 10573583 | Americo Gomes Martinho | AMÉRICO GOMES MARTINHO | 17 |
| 10517263 | francisco alberto rodriguez figueroa | francisco rodriguez | 17 |
| 10440649 | RENE IVAN OCHOA ESCOBAR | Rene Iván Ochoa Escobar | 17 |
| 10720475 | Karla Susana Pineda | KARLA PINEDA | 17 |
| 10891879 | INOVAR NETWORK LLC. | inovar network llc | 17 |
| 5789638 | emanuel | emanuel hernandez gardea | 17 |
| 8051540 | Guillermo Enrique Varela Palacios | Guillermo Varela | 17 |
| 10425267 | Mauricio Andres Gualdron Palacios | andres mauricio palacios | 17 |
| 10862929 | falcon-service | FALCON-SERVICE,LLC | 17 |
| 10579775 | Silene Suero | silene zunilda suero torres | 17 |
| 2505938 | Isabel Maria Nunes Freitas | Abel Luis Rodrigues de Freitas | 17 |
| 11252949 | alexandra duarte | Alexandra del Pilar Duarte Ochoa | 17 |
| 11108701 | Denis Cabrera Mendoza | BORIS CABRERA MENDOZA | 17 |
| 10556099 | Edward Andres Campusano Montero | edward campusano | 17 |
| 10006007 | cristhian pilier | Cristhian Rafael Pilier Cabrera | 17 |
| 10796969 | Moisés González Romano | MOISES GONZALEZ ROMANO | 17 |
| 10335819 | JUAN EDUARDO ESCOBAR LAFUENTE | JUAN ESCOBAR | 17 |
| 10825339 | ANDY PEREZ MONTERO | andy perez | 17 |
| 889675 | S F da Silva Souza | Sara Monica Ferreira da Silva Souza | 17 |
| 4456566 | adalberto pena | adalberto de jesus  pena acosta | 17 |
| 12108161 | martha carol mendoza sucasaire | Marina Sucasaire | 17 |
| 4518492 | Maria Fernanda Duran Sanchez | Maria Duran | 17 |
| 11814523 | Antonio Manuel Ribeiro Pacheco | Antonino Francisco de Gouveia Pacheco | 17 |
| 6652152 | ROGER PATRICIO LARA LEON | Roger Patricio Lara León | 17 |
| 4848034 | NOUREDDINE | Noureddine Lahyani | 17 |
| 10828761 | MARLENY LEON PEÑAFIEL | Marleny Leon Peñafiel | 17 |
| 12585993 | valmir dos santos | VALDEMIR DOS SANTOS | 17 |
| 11126539 | sergio mauricio vargas argueta | sergio vargas | 17 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 2638426 | Víctor Manuel Pereira Freitas | Victor Freitas | 17 |
| 11146959 | alvaro alfonso ponzon suarez | Alvaro Ponzon | 17 |
| 12910493 | Dione Miller de Castro Ribeiro Ribeiro | Eder de Castro  Ribeiro | 17 |
| 2717810 | Maria Zizelda Araújo Coelho | Catarina Coelho | 17 |
| 11323885 | keyla maileni rosa martinez | keyla rosa | 17 |
| 11386515 | Pablo Anibal Gongora Places | Pablo Salas | 17 |
| 13703073 | Zulmy Julissa Sance Lucas | zulema gonzales  lucas | 17 |
| 10451071 | maria noelia velez velasquez | maria velez | 17 |
| 13803775 | francisco javier rodriguez cigaran | Francisco Rodriguez | 17 |
| 14058487 | juan che | juan carlos lopez sanchez | 17 |
| 13064135 | Rovani Xavier Oliveira xavier | Rovani Xavier | 17 |
| 2655394 | ISRAEL MARTINEZ ROMO | Israel Martínez | 17 |
| 3281642 | Maicol Michael Janampa Quispe | michel janampa | 17 |
| 4019776 | Jose Silvio De Sousa Freitas | José Freitas | 17 |
| 4988982 | Olivia Grimaneza Riofrio Calle | olivia riofrio | 17 |
| 13190923 | Maria Antonia Acosta Figueredo | Rosa Figueredo | 17 |
| 11641227 | ronald omar erazo plasencio | Ronald Erazo | 17 |
| 12373071 | Wilson Rolando Abata Maldonado | Rolando Abata | 17 |
| 9200076 | ROGELIO AGAMA CAMERO | Rogelio Agama | 17 |
| 11968541 | RICHAR NIEVES | Richard Fabio Nieves | 17 |
| 10105283 | Jorge Alfredo Rodriguez Mendoza | jorge rodriguez | 17 |
| 3527338 | Hector Baruch Oblea Fonseca | hector homble | 17 |
| 13030085 | susana edith  lema olmedo | Edith Lema | 17 |
| 10967643 | Allan Araújo | Allan Almeida de Lima Araujo | 17 |
| 16017713 | marino alfredo buritica zuñiga | Marino Buritica | 17 |
| 11413791 | águeda josé conceição gonçalves | agueda goncalves | 17 |
| 11905885 | NIKOLAY CHETVERTNYKH | Nikolay Chetvertnyh | 17 |
| 9905689 | alex lizardo aviles narvaez | lety narvaez | 17 |
| 12219277 | DJ Property Remodeling Inc | J & J Fortune Inc | 17 |
| 1342982 | Isabel Leal Baptista Lopes | isa LLopes | 17 |
| 10744757 | roxana milagros luque aduvire | roxana luque | 17 |
| 13149633 | Maria Alexandra Arias Lara | maira arias | 17 |
| 12088821 | Gabriel López Vieyra | GABRIEL LÓPEZ | 17 |
| 522325 | Sérgio Edgar Aveiro Luís | Sergio Luis | 17 |
| 12406631 | Alexander Alberto Rivero Rodriguez | Alexander  Rivero | 17 |
| 12563975 | ISABEL KABASINGUZI | isabel kabz | 17 |
| 11400705 | Leonel Enrique Esmeraldas Zambrano | Leonel Esmeraldas | 17 |
| 4524484 | maria do socorro da silva penha | maria do socorro da silva penha maria do socorro | 17 |
| 11202895 | Didyer Jesus Garzon Collazos | duberney collazos | 17 |
| 12060155 | Brenda Dalila Sanchez Pesantez | brenda  sanchez | 17 |
| 10636801 | angela liliana castrillon giraldo | Liliana Castrillon | 17 |
| 1922040 | Edilene  Storck navarro | edilene | 17 |
| 5703822 | Boris Ruvinov, Yuliya Ruvinova | Boris Ruvinov | 17 |
| 8283692 | Vianeth Martínez Román | VIANETH MARTINEZ ROMAN | 17 |
| 10415677 | DORA PATRICIA CELLY MEDINA | MARIA FERNANDA CELLY | 17 |
| 531997 | José Antonio Gómez Arruabarrena | Jose Antonio Gomez | 17 |
| 10134319 | SEBASTIAN NIETO GARCIA | Sebastián Nieto García | 17 |
| 10476933 | Juan Fernando Mejía Pilatasig | fernando mejia | 17 |
| 10367785 | JOAN ROVIRA RECASENS | Joan Rovira | 17 |
| 6446352 | Freddy Antonio Zacarias Gonzalez | Freddy Zacarias | 17 |
| 11033265 | FEMI OBONG-DANIELS | femi dan | 17 |
| 11020023 | carolina del pilar | carolina del pilar garcia lasprilla | 17 |
| 11837781 | Rosangela Danicolo Martins | Rosangela Danicolo Martins Carvalho Carvalho | 17 |
| 11185691 | Blaca Angelica Chicaiza Proaño | Blanca Angelica Chicaiza Proaño Chicaiza Proaño | 17 |
| 8815094 | suzan waleria sakuma villalba | suzan sakuma | 17 |
| 7772660 | JAVIER JIMENEZ NUÑEZ | Javier Jimenez | 17 |
| 13863693 | Antonio Humberto Vento Arbeg | antonio vento | 17 |
| 11107767 | LUZIA DO ROSARIO DE PRA | Luzia  do Rosário de Prá | 17 |
| 3555234 | Jose francisco silva regis | Jose  Rodlivan Franco | 17 |
| 12897465 | CARMEN CHANO SUNTAXI | Oscar Suntaxi | 17 |
| 2838054 | Eusébio Faustino Vieira Gouveia | Eusebio Gouveia | 17 |
| 8051124 | jenny almeida loor | yenny edith ALMEIDA LOOR | 18 |
| 10386141 | Leonarda Martinha Santos Silva | leonarda martinha dos santos da silva velosa | 18 |
| 8485322 | Jonny Russel Duran Delgado | Jhon Duran | 18 |
| 11779089 | Irureta Molina Arnulfo | arnulfo irureta molina | 18 |
| 11594647 | victor wilfredo ludeña guzman | Victor Ludeña | 18 |
| 9950975 | Vicente Adalberto Sanchez Apolo | vicente sanchez | 18 |
| 9113100 | DORIS YOLANDA BENAVIDES MADROÑERO | DORIS BENAVIDES | 18 |
| 10715269 | Gerardo Andres Guillen Ferreira | gerardo guillen | 18 |
| 10388301 | Bruno André Rodrigues Simões | bruno simoes | 18 |
| 11051449 | jorge Meza | Jorge Vinicio Meza Enriquez | 18 |
| 11232245 | jaqueline elizabeth vega sanchez | elizabeth jacqueline vega sanchez | 18 |
| 11994877 | Elouise camacho de freitas | jose valdemiro ferreira freitas | 18 |
| 10355780 | Washington Javier Paredes Chavez | Javier Paredes | 18 |
| 5984130 | fernando carlos salgado bambaren | Fernando Salgado | 18 |
| 11252981 | Vladimiro Leopoldo Freitas Gonçalves | Vladimiro Goncalves | 18 |
| 11807625 | cristina carrillo rodriguez | jesus carrillo rodriguez de quesada | 18 |
| 131318 | Kelly de Almeida Marques Breda | kelly marques | 18 |
| 7895686 | RODRIGO FLORES GALVEZ | Rodrigo Flores | 18 |
| 853673 | M A  PESTANA | Maria Aparecida Pestana | 18 |
| 8887488 | silvio ambriorix ramirez alvarez | silvio ramirez | 18 |
| 2106864 | Dora Beatriz Benitez Trulls | Dora Trelles | 18 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 8078460 | OVED CASTAÑO BOTERO | oved castaño | 18 |
| 2825686 | SÃ£o Rodrigues | Luis Miguel Joaquim Rodrigues | 18 |
| 10359926 | orlando pena | ORLANDO PAULA NASCO | 18 |
| 8632958 | Elmer Alccamari Huarca | ELMER ALCCAMARI HUARCA | 18 |
| 9170284 | Samuel Gazcue | Samuel Anotonio Gazcue Martinez | 18 |
| 10752019 | JOSIANE MONICE LEME | josiane monice lemes | 18 |
| 11184325 | Masaki Gardiol Ysi Hisae | MASAKI GARDIOL YSI HISAE | 18 |
| 3013532 | Luis Miguel Jacome Armas | LUIS MIGUEL JACOME | 18 |
| 10579783 | Edgar maximino Campos Santos | edgar campos | 18 |
| 7869988 | Luis Fernando Guaman | LUIS FERNANDO GUAMAN OÑA | 18 |
| 12187261 | RONALD TAIPE HUAMAN | ronald taipe huaman | 18 |
| 11234907 | isabel del carmen sanhueza belmar | isabel sanhueza | 18 |
| 10695977 | Carlos Montero | Carlos Julio Montero Encarnacion | 18 |
| 13593613 | Carlos Federico De Jesus | carlos federico de jesus zamora castro | 18 |
| 10888695 | Juan Pedro Granados Bautista | john balanza | 18 |
| 10086287 | CLEMERSON CELSO DO CARMO | Clemerson Celso Do Carmo | 18 |
| 9584041 | Cornelia Helena Rosa Smolders | Lia Smolders | 18 |
| 5634508 | YABIKU SILVIA HARUMI | Silvia HARUMI Yabiku | 18 |
| 228775 | DarÃo Enrique Coral Mora | DARIO ENRIQUE CORAL MORA | 18 |
| 1707004 | AntÃ³nio LourenÃ§o Dinis Oliveira | Antonio Oliveira | 18 |
| 4953802 | Yesica Alexandra Montesdeoca CobeÃ±a | Yesica Montesdeoca | 18 |
| 3293878 | PILAR PAREDES REYES | pilar paredes | 18 |
| 5797382 | Keith Cameron | KEITH MURRAY CAMERON | 18 |
| 6246592 | Byron Alejandro Ortiz Paredes | Byron Ortiz | 18 |
| 8655678 | Erick Ramirez Henriquez | erick julio estupiñan ramirez | 18 |
| 5727330 | Celinda | CELINDA CUSI BARREDA | 18 |
| 8861770 | WILSON GUEVARA CEPEDA | Wilson Guevara | 18 |
| 3666668 | Mayra Magaly Paredes Alencastro | Mayra Paredes | 18 |
| 10481387 | Janel Pache De los Santos | JOHNNY PACHE DE LOS SANTOS | 18 |
| 5942068 | Marco Antonio BUSTAMANTE VELASQUEZ | Marco Antonio Bustamante Velsásquez | 18 |
| 10488405 | DAIRO F HERNANDEZ S | dairo hernandez | 18 |
| 10727011 | Martha Susana Uribe Castellano | Martha Uribe | 18 |
| 6104340 | Olvin melgar | ELVIS QUIROZ MELGAR | 18 |
| 11516747 | ELENA MOLINA CATALÁN | Elena Molina | 18 |
| 8517602 | Martha Jessenia Bustamante Pesantez | jessenia bustamante | 18 |
| 11129919 | luis enrique guaman remache | luis remache cordoba | 18 |
| 7883172 | RUHT FAJARDO DE VITOVIS | Ruth Fajardo de vitoviz | 18 |
| 10956937 | Eduardo Escobar C | Eduardo Alejandro Escobar Contreras | 18 |
| 10565933 | BRAULIO VIORNERY SOTO | Braulio Reyes | 18 |
| 7285604 | Cátia Cristina dos Santos Salgueiro | Carmen Isabel Abrantes Santos Salgueiro | 18 |
| 10860503 | carlos eduardo bonilla arriaza | Carlos Bonilla | 18 |
| 11747319 | ana mercedes hernandez loreto | nadia loreto | 18 |
| 11966451 | Mário Sérgio Gonçalves Pereira | Mario Pereira | 18 |
| 12250117 | Diamonds group LLC | DIAMONDS GROUP LLC Pavlov | 18 |
| 11844455 | german munoz | german  dario muñoz caraballo | 18 |
| 1302634 | Sonia Alonso Sherer | Santiago Balmaceda Alonso | 18 |
| 11613377 | Sónia Raquel Andrade Faria | sonia faria | 18 |
| 6583256 | José Carlos Oliveira Freitas | José Freitas | 18 |
| 14230043 | Luz Mila Castillo Tavera | LUZ MILA CASTILLO | 18 |
| 12660631 | daniel fernado rodriguez arroyave | daniel rodriguez | 18 |
| 8867662 | Adriana Ordoñez López | ADRIANA ORDOÑEZ | 18 |
| 11734851 | omar domingo tellez quintana | Omar tellez | 18 |
| 12837897 | Leidy Ahidiry Aristy Ramirez | leidy aristy | 18 |
| 10848591 | Benito Filimon Riofrio Quiroga | benito riofrio | 18 |
| 18670421 | Shalom Drywall& plastering | shalom plastering&drywall | 18 |
| 10958113 | José Adriano Ferreira Lopes | Jose Lopes | 18 |
| 7865104 | felix gerardo andrade sanchez | Felix Andrade | 18 |
| 13129237 | Diego David  Pelaez Nuñez | DIEGO DAVID PELAEZ NUNEZ | 18 |
| 10583267 | Pablo Jaramillo V. | Pablo Fernando Jaramillo Villamagua | 18 |
| 11813819 | maura rosa figueroa de azaña | maura acuña | 18 |
| 11415495 | JOSE ROLANDO ROSSEL RIOS | Jose Rolando  Rossel Ríos | 18 |
| 12258809 | Cristina Maria Fernandes Ferreira | Cristina Pereira | 18 |
| 6476192 | AntÃ³nio Manuel Gomes da Silva | Antonio Silva | 18 |
| 3191818 | JENNER RIOS CASTRO | jenner rios | 18 |
| 150828 | LuÃs Miguel Rodrigues Martins | Luis Martins | 18 |
| 526075 | Josué Ferreira de Souza | JOSUE FERREIRA DE SOUZA | 18 |
| 1112561 | SÃ³nia Maria de Castro Menezes | Sonia Menezes | 18 |
| 3083614 | Maria Mateus Sousa Abreu Vieira | Maria M. Abreu | 18 |
| 4757912 | Euflosina Alves de Sa | EUFLOSINA DE SA ALVES | 18 |
| 3263058 | ARBEY SALINAS VASQUEZ | Arbey Salinas | 18 |
| 4047480 | Maria Beatriz De Andrade | maria irene de andrade martins | 18 |
| 7890564 | WILLIAM DARIO GOMEZ | william Gomez | 18 |
| 5514626 | tania marggiory linares cordova | tania linares | 18 |
| 10378623 | robinson daniel bohorquez patino | Daniel Bohorquez | 18 |
| 10541187 | Marco Fernando Coronel Mariño | marco coronel | 18 |
| 3651428 | Maria de Jesus Vitorino Caeiro | Maria Proenca Sales Caldeira | 18 |
| 10748627 | KEVIN MENDOZA BARRIOS | Kevin Mendoza | 18 |
| 10687947 | Aritz Rodriguez Ibañez | ARITZ RODRIGUEZ | 18 |
| 1904272 | Daniela Gunther Cerpa | DANIELA GUNTHER | 18 |
| 5405942 | Roman Jacobo Moquete Jiminian | roman moquete | 18 |
| 10930945 | JULIA CALERO CARRILLO | Julia Calero | 18 |
| 6639464 | Eduardo Sousa | Antonio Eduardo Mendes de Sousa | 18 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10656575 | Carlos Wilberth Arratia Aliaga | carlos arratia | 18 |
| 6198442 | ANA CARREIRA SANTOS | sonia santos | 18 |
| 1442742 | jose quinamo | JOSEMARIA S QUINAMO | 18 |
| 11472935 | Edgar Cristobal Torres Rosales | edgar concha rosales | 18 |
| 11115061 | monica patricia quira mosquera | monica quira | 18 |
| 11158597 | Edison Ramiro Espinosa Collaguazo | Edison Espinosa | 18 |
| 10493785 | Luiyer Rodriguez | luiyer alexandher rodriguez ramos | 18 |
| 11422855 | Alvaro Serrano Duarte | ALVARO SIERRA | 18 |
| 11499221 | LILIA MORENO RAMOS | lilia ramos moreno | 18 |
| 10344425 | Edgardo Mauricio Reyes Aceituno | Edgardo Reyes | 18 |
| 1615029 | Josefina Gómez Ramírez | JOSEFINA GOMEZ RAMIREZ | 18 |
| 2251584 | elisangela sales de farias | Elisangela Evaristo de Almeida Barros | 18 |
| 11330779 | sandy dianne teixeira ribeiro | neidy ribeiro | 18 |
| 1545878 | Conceição Neves Quintal Santos | Conceicao Santos | 18 |
| 12324555 | FRANK MARTINEZ JURADO | Frank Martinez | 18 |
| 10878915 | Rui Filipe Fernandes Tomás | Rui Tomas | 18 |
| 12706983 | María Raquel  Cañiza de Estigarribia | Marcelo Estigarribia | 18 |
| 11835689 | LEONARDO RAMIREZ R. | leonardo  ramirez r | 18 |
| 11799521 | Bhavendra Girishkumar Patel | heer Patel | 18 |
| 2314972 | Edgar Agurto | edgar freddy agurto gallardo | 18 |
| 10641353 | Nelson Steffany Rodriguez Martinez | Nelson Rodriguez | 18 |
| 3336400 | claudia graciela faria rodrigues | Cláudia Rodrigues | 18 |
| 10798239 | Leticia Garrido García | LETICIA  GARRIDO GARCIA | 18 |
| 11835013 | Julio Cesar CUTIMBO LAURA | Cesar Cutimbo | 18 |
| 13160827 | DIANA MARGARITA TAPIAS MOVILLA | DIANA TAPIAS | 18 |
| 12401303 | BRUNO ROSOLEN MORENO | Bruno  Moreno Rosolen | 18 |
| 13699327 | Kelly johanna Escobar Soriano | belsy soriano | 18 |
| 14082387 | JOEL  LIZARDO RAMIREZ | Joel Lizardo | 18 |
| 12094917 | Deisy Irlanda Ocampo Ocampo | deysi ocampo | 18 |
| 13134551 | Ingrid Johanna  Arias Murillo | ingrid arias | 18 |
| 11156025 | Ana Carina Nunes Vieira Silva | carina silva | 18 |
| 10669071 | JUAN DAVID OCAMPO | Juan David Ocampo Angulo | 18 |
| 14772951 | Gloria Narsitza Vega Angulo | Maricza vega | 18 |
| 15994953 | MARGA MARTINEZ GAGO | marga martinez | 18 |
| 12399765 | carlos patricio da silva santos | joao carlos santos | 18 |
| 8597570 | José Alberto Rodríguez Aguero | Jose Aguero | 18 |
| 11162949 | Renato Marcelino Condor Ccente | renato condor | 18 |
| 10424903 | Jose Alejandro Castellanos Gomez | jose castellanos | 18 |
| 9133908 | MUSONERA JOSHUA NTALE | Musonera Joshua | 18 |
| 5872560 | Emanoelle Katherine Deneka Silva | Emanuele Deneka | 18 |
| 11054783 | KLEBER CAIZA | Kleber Rened Caiza Azas | 18 |
| 10737209 | Márcio Anacleto Freitas Fernandes | Maria Fernandes | 18 |
| 14158441 | Maria Josefa  Quiterio Bautista | raynier valdez Bautista | 18 |
| 21231879 | Blanca Reina Cordova de López | Blanca Lopez | 18 |
| 11652843 | Elisabete Goncalves Miguel Girao | Elisabete Genio | 18 |
| 8752560 | SONIA CARMONA PEREZ | sonia carmona | 18 |
| 13176469 | Luisa Carolina Martins Antunes | Luisa Antunes | 18 |
| 11489465 | José Manuel Fernandes Ramos | jose ramos | 18 |
| 10801723 | MARÍA JOSE MORALES | Maria José Morales Liger | 18 |
| 11347863 | Bruno Duarte Teixeira Martins | bruno ricardo franco matos | 18 |
| 6795862 | MARTHA LUCIA VIVAS PÉREZ | Martha Lucia Vivas Perez | 18 |
| 11815557 | LUZ GRACIELA TORRES | luz graciela torres | 18 |
| 10789987 | lusi alberto zhizhpon lucero | Luis  Zhizhpon | 18 |
| 11019485 | Débora Alves de Azeredo Bremenkamp | Debora Bremenkamp | 18 |
| 3869256 | Sílvia Susana de Sousa Guerreiro | Silvia Guerreiro | 18 |
| 11191347 | sara regina medeiros rodrigues | sara regina MEDEIROS RODRIGUES | 18 |
| 10780635 | Nelson Hidalgo | nelson ariosto hidalgo miranda | 18 |
| 11389313 | Anastasia Astafeva | ANASTASIIA ARYSHTAEVA | 18 |
| 8334064 | Yamanaka Rodolfo Mineo | Rodolfo Mineo Yamanaka | 18 |
| 11691285 | Gilza Feitosa Caetano | GILZA FEITOSA | 18 |
| 11454379 | delio alberto valencia herrera | Delio Valencia | 18 |
| 11320387 | Nnakumba Emily Taiberwa | Emily Taiberwa Nankumba | 18 |
| 11538357 | CESAR REYES LAMOTHE | cesar reyes | 18 |
| 14408119 | edison daniel  santana gonzalez | daniel santana | 18 |
| 11085889 | dismerlin marrero rondon de reyes | Dismerlin Marrero | 18 |
| 14534841 | luis morales mendoza | luis felipe arrieta morales | 18 |
| 15578549 | Lea Veliz Caysahuana | PEGGY VELIZ CAYSAHUANA | 18 |
| 13706913 | lina mitchel mendoza castrejon | lina mendoza | 18 |
| 13548699 | samya elizabeth argotty pfeil | Samia Argotty | 18 |
| 11305777 | Elisângela Aparecida do Nascimento | Elisangela A Nascimento  Silva | 18 |
| 11202793 | GILBERTO ALVES ATHAYDE | Gilberto  Alves | 18 |
| 12609057 | Marlon moreno da silva | MARLON MORENO DA SILVA | 19 |
| 9315616 | Carmen María Gómez Narváez | CARMEN MARIA GOMEZ NARVAEZ | 19 |
| 5523162 | Cátia Lisandra Camacho Caires | Catia Caires | 19 |
| 11137569 | Mónica Alexandra Jesus Leça | monica leca | 19 |
| 1061069 | Rafael Enrique Julio Gutiérrez | Rafael Julio | 19 |
| 10464813 | enrique adolfo velez henriquez | enrrique pinales paulino | 19 |
| 11592177 | José Agostinho Gonçalves | JOSE AGOSTINHO GONCALVES | 19 |
| 12386919 | Pedro Miguel Gouveia Jardim Sequeira | Pedro Alves Siqueira | 19 |
| 11742029 | Jose Alfonso Galindo Rondriguez | alfonso  galindo | 19 |
| 13098715 | Lydia Amalia  Vazquez Guajardo | lydia vazquez | 19 |
| 14470465 | Elber Guimarães Moreira Moreira | Debora S. Moreira | 19 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 2434856 | AMADA RIOFRIO CALLE | amada riofrio | 19 |
| 12144287 | Erika Miroslava Falconi Moreta | Elvia Moreta | 19 |
| 10354742 | EDGAR MARCELO SALGUERO | Marcelo Salguero | 19 |
| 10478815 | BENY HERAWAN | Kartadjie Beny Herawan | 19 |
| 823933 | CESAR GARCIA PASCUAL | cesar garcia | 19 |
| 12014839 | ALEXANDRA ANTE BONILLA | Alexandra Ante | 19 |
| 10402087 | ROSA ENELIA CRUZ | Rosa Enelia cruz Lozano | 19 |
| 8001504 | Yadelis Llanes ginarte | YADELIS LLANES | 19 |
| 8991270 | Lemillions | Lemillions Entertainment, LLC | 19 |
| 10742387 | Jorge Giraldo Lopez Rodriguez | jorge lopez | 19 |
| 10246321 | Arcira Guillermina Leiva Elizalde | Alcira Elizalde | 19 |
| 10406203 | ENMA AMELIA ARIAS GONZALES | Enma Amelia Arias Gonzalez | 19 |
| 11936501 | Susana de Lourdes Conejo Males | susana conejo | 19 |
| 12633751 | Maria Bibiana Fernandes Goncalves | Maria Gonçalves | 19 |
| 12355751 | jose carlos vieira da dilva | Jose Silva | 19 |
| 11216229 | Wilson Rafael pava Vega | WILSON PAVA | 19 |
| 11418155 | dionicio gustabo mera espinoza | gustabo mera | 19 |
| 12263399 | manuel alejandro cedeño barberan | manuel cedeño | 19 |
| 15565991 | Dario Vladimir Abata Reinoso | dario rios | 19 |
| 13621893 | Racheal Asiimwe Kiirya | RACHEAL ASIIMWE | 19 |
| 10742725 | Ana Leticia Jaen Hernández | ANA LETICIA JAEN HERNANDEZ | 19 |
| 2145710 | Danny leonardo higuera gonzalez | Danny Higuera | 19 |
| 2955832 | MÃjrio Jorge dos Santos Martinho | Mario Martinho | 19 |
| 3343442 | KRANKLIN PAREDES MEZA | Franklin Paredes | 19 |
| 7485830 | Vittorio Laurito - Stefania Suriano | Vittorio Laurito | 19 |
| 8643448 | Victor Francisco Sanmartin Salinas | victor sanmartin | 19 |
| 2828496 | Daniel Fernando Tacon Fernandez | Daniel Tacon | 19 |
| 10359028 | CONSUELO ELIZABETH ESTRADA GUERRERO | CONSUELO ESTRADA | 19 |
| 9257136 | TEREZINHA MARIA TAVARES | Terezinha Maria Tavares | 19 |
| 10535961 | MARIA RUTH MENENDEZ CHACÓN | María Ruth Menéndez Chacón | 19 |
| 10742107 | BERTHA DEL ROCIO CRUZ GARRIDO | ROCIO CRUZ | 19 |
| 11031659 | ROMELIA RAMIREZ RUIZ | romelia ramirez | 19 |
| 8887504 | SILVIA VERDE TAQUIRI | silvia verde taquiri | 19 |
| 11341213 | NSHIZIRUNGU HERETIER | nshizirungu heritier | 19 |
| 10518087 | SONIA MARTINEZ JURADO | Sonia martinez | 19 |
| 10820953 | claudio alejandro fuenzalida calfuman | claudio fuenzalida | 19 |
| 8967478 | selbin ortiz | Selbin Rumaldo Ortiz Rodriguez | 19 |
| 11859059 | Omni  International trade inc | Omni Trade | 19 |
| 285789 | Dimas Federico Jimenez Mercedes | Dima Jimenez | 19 |
| 10657461 | Lautaro Rigoberto Nuñez Navarrete | Rigoberto godofredo Vasquez Navarrete | 19 |
| 10878745 | maria tintaya quispe | maria guillermina huisa calloquispe | 19 |
| 14439679 | DAVID RODAS ZAMBRANO | david rodas | 19 |
| 12391179 | TEODORA INIRIO CARREÑO | Teodora Inirio | 19 |
| 10614757 | Maria Helena Rodrigues Nascimento | Paula Nascimento | 19 |
| 13443491 | jealcimar araujo da silva araujo | Jealcimar Silva | 19 |
| 12601541 | PATRICIO GERONIMO APOLO MALDONADO | PATRICIO APOLO | 19 |
| 12851387 | feliz vasquez  mendoza mendoza | felix mendoza | 19 |
| 11614805 | EDWIN PAREDES LUCANO | edwin paredes | 19 |
| 10600371 | meller  marleny  ortega  molano | meller ortega | 19 |
| 12763315 | Jenny Natividad  Lopez Candela | Jenny Lopez | 19 |
| 12303547 | Marilia Luciana Rodrigues Ferraz | Marilia Ferraz | 19 |
| 11121827 | Wallison Rocha Ferreira | WALLISON ROCHA FERRREIRA | 19 |
| 10789109 | Roberto Fernando Guerrero Hidalgo | roberto guerrero | 19 |
| 1606108 | NÃidia Vanessa de Jesus Silva | Nádia Silva | 19 |
| 2260880 | Tania RubinaGonÃ§alves Franco | TÃcnia Franco | 19 |
| 1897608 | ROGERIO N  CIRIBELLI | rogerio n ciribelli | 19 |
| 2485744 | jose lucas | Jorge Manuel Loureiro Lucas | 19 |
| 4277474 | Teofilo Jimenez Rios | Teofilo Severino Cayetano Trillo | 19 |
| 9958907 | Juana Antonia Garcia de Moris | juana garcia | 19 |
| 10359076 | Maria Eugenia Vera Morales | Sandra Morales Brand | 19 |
| 9452284 | Omar Eliezer Sanchez Bautista | omar sanchez | 19 |
| 5476416 | ADOLFO MORENO LUJÃN | adolfo moreno | 19 |
| 7949592 | Jorge Luis RODRÍGUEZ CAJAS | Jorge Rodriguez | 19 |
| 10772687 | Carmen Odila Berroa Inirio de Castillo | Carmen Odila Berroa | 19 |
| 10773345 | ANA HILDA BOBIE AQUINO | Ana Bobie | 19 |
| 4164480 | JAIME LAYUG | jaime heimberto lang | 19 |
| 7090610 | Catarina Malheiro | Ana Catarina Drummond Sousa Malheiro | 19 |
| 11191863 | Jarlin jonathan Suriel Quezada | jarlin suriel | 19 |
| 11598539 | Marcio Franco | Maria Graça Mendes Cancio Franco | 19 |
| 10773823 | suely matias da silva | SELMA MATIAS DA SILVA | 19 |
| 10640679 | RAFAELA PACHECO MONERO | Rafaela Pacheco | 19 |
| 10380391 | Rosalba Meneses Tirira | ROSALBA MENESES | 19 |
| 12702111 | Ángeles Sánchez Sábugal | ANGELES SANCHEZ SABUGAL | 19 |
| 7260510 | Maria Paula Baptista Ferreira de Gouveia | Gouveia Maria Paula Baptista Ferreira | 19 |
| 11090635 | JUSUF MAKENA, SE, MM | jusuf makena | 19 |
| 5298710 | Carmita Bolivia Lombeida PeÃ±a | carmita luisa lascano lombeida | 19 |
| 12748117 | asencia lias huillca lias huillca | Anastacia Huillca Huanca | 19 |
| 11347243 | Heron Botelho da Silva | HERON BOTELHO | 19 |
| 10448265 | José Pedro Ferreira Sousa Freitas | João Paulo Freitas | 19 |
| 12516417 | SHAHZODA OTAQUZIYEVA | shahzoda otaquzieva | 19 |
| 12763799 | Sergio Andres  Meza Gonzalez | sergio meza | 19 |
| 10882767 | Ariel Moreira | Raquel Gomes Sobreira Moreira | 19 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 742125 | DAVID SANCHEZ HINOJOSA | David Sanchez | 19 |
| 10461639 | CHHIT SOVANNPUOTTICC | Puthi Chhit | 19 |
| 12307087 | ANGEL MARTINEZ PACHE | angel martinez | 19 |
| 12934611 | ILSA MARIANELA PEÑA | ilsa pena | 19 |
| 9872419 | Amparo Duran | Mario Alberto Portillo Duran | 19 |
| 13203917 | URBAIN PALUKU MAKEUSA | urbain daluku | 19 |
| 12009111 | Sofia Alexandra Martins Magalhães | Sofia Magalhaes | 19 |
| 8770450 | javier fernando trivino arguello | javi arguello | 19 |
| 12273921 | Andrea Paola Gonzales Wilches | Maria Wilches | 19 |
| 9328548 | LOURDES SORAIDE DAVILA | Lourdes Soraide | 19 |
| 11811377 | Edwin Alexander Vega Moreno | edwin vega | 19 |
| 14698713 | abraham cristo | abraham shamsedine cristo gandica | 19 |
| 14618691 | ROBSON CORREIA LEITE | robison correa leite | 19 |
| 11472623 | RACHEL STEPHEN MUNGURE | Rachel Stephen | 19 |
| 12829841 | Domingo Aristides Minaya Tejeda | domingo minaya | 19 |
| 11963199 | Jose Sergio Fernandes Oliveira | José Oliveira | 19 |
| 1802742 | ERLANDES RODRIGUES DINIZ | Erlande Rodrigues Diniz | 19 |
| 4137698 | Luis Carlos Ossa Vanegas | LUIS CARLOS OSSA | 19 |
| 4043836 | Rosa Comabella Ros | MARIA ROSA COMABELLA ROS | 19 |
| 7897498 | Robby Alexander Torres Simancas | Robby Torres | 19 |
| 9950799 | Jose Carlos Mieles Velasquez | jose mieles | 19 |
| 10446519 | SERGIO DURAN SERRANO. | sergio duran serrano | 19 |
| 10497507 | Claudia Martins Rodrigues Borges | Cláudia Borges | 19 |
| 11866013 | FIDENCIO COFRE SARANGO | Fidencio Cofre | 19 |
| 12602915 | José Eduardo da Silva Gomes | Jose Gomes | 19 |
| 11010395 | andre alexandre morello pazsoldan | angelo paz soldan | 19 |
| 11173557 | GLORIA MEDRANO URQUIZA | Gloria Medrano | 19 |
| 5879824 | CARMINA VACAS PICON | carmina vacas | 19 |
| 13449683 | haydee clemencia bedoya rodriguez | zoadmee rodriguez | 19 |
| 10984475 | KUDRA ZAKARIA MWAMBUSI | Kudra Zakaria | 19 |
| 10055123 | bill jordy ruiz santa cruz | Billy Cruz | 19 |
| 14631139 | Jessica Valeria Zambrano Carvajal | jessica zambrano | 19 |
| 11417487 | Catalina Palcu Tatulea | CATALINA PALCU | 19 |
| 23070797 | Johana Elisabeth Espinoza Motoche | johana espinoza | 19 |
| 10955837 | Luísa Patrícia Teixeira Correia | Luís Correia | 19 |
| 10823673 | DAVID LAZARO GERONIMO | diego lazaro geronimo | 19 |
| 10707911 | fanny margot chambilla huarahuara | juan paye huarahuara | 19 |
| 12458301 | denilvan | denilvan almeida gomes denio | 19 |
| 1824440 | J ALFREDO FUENTES GARCIA | Jose Alfredo Fuentes Garcia | 20 |
| 10777005 | Maria a | Maria Irani Borges de Lima | 20 |
| 7788100 | sara lisandra mendonca aguiar | osmar aguiar | 20 |
| 11070195 | adair tocchio | Daisy Adrielle Benjamin Tocchio | 20 |
| 10601671 | carmen lara | Carmen Yurbania Crespo Vargas | 20 |
| 10352540 | Oleksandr  Khrypunenko | OLEKSANDR KHRYPUNENKO | 20 |
| 10536831 | José Alejandro López Rincón | JOSE ALEJANDRO LOPEZ RINCON | 20 |
| 13420769 | fiorella elizabeth sanchez inoñan | Fiorela Sanchez | 20 |
| 3339230 | Domingo Enrique Martinez Santana | enrique alarcon martinez | 20 |
| 11744855 | JOAO ZACARIAS BARROS DANTAS | João Zacarias Barros Dantas | 20 |
| 12575083 | Reginaldo Araujo Teixeira | ROMUALDO ARAUJO TEIXEIRA | 20 |
| 11236463 | MARIA VIVIANA GIRALDO GOMEZ | Maria Viviana Giraldo Gómez | 20 |
| 3168610 | andres sanchez ramirez | ROSA SANCHEZ RAMIREZ | 20 |
| 7325326 | Luís David Luís Rodrigues | LUIS DAVID LUIS | 20 |
| 11909397 | Hebert Brenno Barreto da Silva Lima | Heber Stves  Cancio e Lima | 20 |
| 11614567 | esperanza del socorro riccioli castro | esperanza riccioli | 20 |
| 3292886 | Jorge Filipe Santos LÃ€ Urse Pires | Jorge Luis Sierra Pinares | 20 |
| 10338897 | Juan Maria Ernesto Iguago Gomez | Juan Iguago | 20 |
| 3321846 | WILSON SALAZAR JUSTICIA | Wilson Salazar | 20 |
| 9267462 | RAMIRO PULGARIN MARIN | ramiro pulgarin | 20 |
| 3660694 | Ronald Garcia | ronald eduardo garcia alcantara | 20 |
| 11217075 | Josiane Aparecida da Silva Maulim | Jose augusto Maulim | 20 |
| 10966015 | maria de lourdes de souza dionysio | Maria Ondina Dionisio | 20 |
| 1596726 | JosÃ© Guilherme de Freitas Bettencourt Mimoso | Jose da Conceicao de Menezes Bettencourt Mimoso | 20 |
| 10899531 | ERNEST MUNGAI GACHARA | earnest mungai | 20 |
| 11437311 | Margaret Elizabeth Pineda Ramirez | margaret pineda | 20 |
| 9698461 | Raymundo n. motta | Raymundo Nonato do Amaral Motta Neto | 20 |
| 10811077 | GUTTEMBERG MAGNO SOUZA | Gutemberg Azevedo Souza | 20 |
| 10592931 | José Augusto Freitas dos Santos | Jose Santos | 20 |
| 12677013 | RODOLFO OSVALDO ALEN JÚNIOR | Rodolfo O Alen Jr | 20 |
| 12553481 | Brainerd Ezequias Ogando Mercedes | brainerd ogando | 20 |
| 12057587 | Rui David Pita Marques Luís | Rui Luís | 20 |
| 11978879 | André Mendonça Baptista da Mata | André Matta | 20 |
| 10895453 | Maryuri Jaqueline Reinoso Chacon | mayuri reinoso | 20 |
| 21451053 | DARLAN DUARTE PEREIRA | darlan duarte | 20 |
| 10719223 | monica griselda bernal de toranzos | amilcar toranzos | 20 |
| 13092229 | ROMILDO JOSE DA SILVA | romildo . | 20 |
| 10951423 | Franklin Delusio Silva Lima Junior | franklin delusio | 20 |
| 205694 | CARLOS ALEGRE SASIAIN | carlos alegre | 20 |
| 10621715 | YERKO GONZALEZ ZUÑIGA | yerko gonzalez | 20 |
| 10775579 | LIX MARIO CARDONA VILLADA | Lix Mario Cardona | 20 |
| 10895797 | MICHAEL SANCHEZ ROSAS | michael sanchez | 20 |
| 10351365 | Filadelfia Aracely Rosales Gonzabay | Aracely Rosales | 20 |
| 10424253 | Francisco Alberto Carvajal Gonzalez | alberto carvajal | 20 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10950689 | Amacilis Josefina Evangelista de la Cruz | Amacilis Evangelista | 20 |
| 11080551 | WANDERSON DA SILVA ROCHA | Wanderlene M Rocha | 20 |
| 10416057 | YAZMIN CORDOBA PEREIRA | Yasmine  Córdoba  Pereira | 20 |
| 10421615 | José | JOSÉ CARDOSO FERREIRA | 20 |
| 10437677 | ABRAHAM BAEZ | abraham baez castillo | 20 |
| 1780670 | EDUARDO ENRIQUE CRECHI JAVA | Eduardo Enrique Crechi Jara | 20 |
| 10978723 | NUBIA MARTINEZ ROMERO | nubia martinez | 20 |
| 11362933 | Tim Schneider or Jeanette Schneider | Timothy Roy Schneider | 20 |
| 10504351 | Nubia Stella Garcia Aristizabal | stella garcia | 20 |
| 10659467 | JORGE OSWALDO EGAS AREVALO | Jorge Oswaldo Egas Arevalo | 20 |
| 10570409 | HORACIO QUEZADA DIAZ | horacio diaz | 20 |
| 12547329 | Raissa Danielle Praxedes Grangeiro | Larissa Grangeiro | 20 |
| 11361687 | marcelo pessoa da cunha lima junior | marcelo  limajr | 20 |
| 11458929 | Sónia Alexandra Ribeiro Barbosa | Sonia Barbosa | 20 |
| 13503387 | Nancy Elizabeth Chinchay Guayana | nancy chinchay | 20 |
| 12412103 | Jose Joao Rodrigues Vieira Faria | José Luis Faria | 20 |
| 9118278 | Roberto Alejandro Castagnaro Eguiluz | roberto castagnaro | 20 |
| 3488804 | nancy carlota quiñones achahuanco | nancy quiñones | 20 |
| 15634739 | yaneth  mamani basurco | ANA MAMANI BASURCO | 20 |
| 13010001 | Freddy Alejandro Donoso Figueroa | freddy donoso | 20 |
| 11776753 | Magaly Natyvidad Armijos Jaramillo | Maria Jaramillo | 20 |
| 14480793 | amarildo gobes dos santos amarildo | amarildo gobes | 20 |
| 14319169 | VALDECI ALVES DE SOUZA | valdeci alves  de sousa | 20 |
| 10834981 | PAULO BARBOSA DE FRANÇA | paulo barbosa de franca | 20 |
| 10773017 | MARCOS ALVES DE MENEZES | jose alves de menezes | 20 |
| 14614817 | TELESFORO CARDENAS SERDA | Telesforo Cardenas Cerda | 20 |
| 11784625 | BOUCHAIB TAARJY MULELMA | Bouchaib Taarjy | 20 |
| 12239067 | maria viviana bravo tinizara | viviana BRAVO TINIZARAY | 20 |
| 4998218 | José Manuel Jardim da Silva | jose silva | 20 |
| 4927118 | francisco primitivo gomez sarmiento | francisco gomez | 20 |
| 5701064 | Carlos Ramirez | carlos mauricio ramirez gonzalez | 20 |
| 3853596 | Jaime Fabricio Lucas Zambrano | jaime lucas | 20 |
| 3162366 | Matias Sebastian Estevez Garateguy | Matias Estevez | 20 |
| 4763556 | DAVID ANTONIO CHIMA BETTIN | David Antonio Chima Bettin | 20 |
| 8716200 | JUAN CARLOS RIVAS ORDOÑEZ | Juan Carlos Rivas | 20 |
| 5955210 | Josué de Almeida Coutinho | JOSUE DE ALMEIDA COUTINHO | 20 |
| 1798018 | Jose Amandio Gouveia de Castro | José Castro | 20 |
| 9619823 | Silvia Maria da Conceição Jacinto | Silvia Jacinto | 20 |
| 2422014 | Verónica Patrácia Sousa Gonçalves | Veronica Gonçalves | 20 |
| 5769084 | marcelene alves santos araujo | marcelene | 20 |
| 8441274 | Juan Pablo Apraez Castañeda | JUAN PABLO APRAEZ CASTANEDA | 20 |
| 4764906 | António Francisco Botelho Cunha | António Cunha | 20 |
| 824503 | FABIAN RINCON MARQUEZ | fabian rincon | 20 |
| 10623191 | LEONARDO URREGO  DIAZ | leonardo urrego | 20 |
| 6238386 | JESUS VECINO ORDOÃ'EZ | jesus vecino | 20 |
| 10568735 | HERNANDO GALLO VARGAS | hernando gallo | 20 |
| 10952469 | Mariana Silva Felicio | maria regina garofalo da silva felicio | 20 |
| 10421227 | Sandro Marcelo  Perez Cevallos | sandro perez | 20 |
| 11167197 | Gerardo Baquero Perdomo | GERARDO BAQUERO | 20 |
| 10421537 | FREDY LONDOÑO ORTEGON | fredy londoño | 20 |
| 10679757 | Jose jorge F. Goncalves | Jorge Manuel Lucas Freitas Gonçalves | 20 |
| 9833207 | maria de fatima da cunha pereira | isaias pereira | 20 |
| 1854586 | LUIS ANTONIO ESPINOZA MOYA | Luis Antonio Espinoza Moya | 20 |
| 11938157 | FÉLIX ENRIQUE TITUANA MACAS | Felix Enrique Tituana Macas | 20 |
| 12363499 | CATALINA HENAO ZARDIBIA | Catalina Henao | 20 |
| 10798471 | MAXIMILIANO ZELIKOWICZ ZYLBERMAN | MAXIMILIANO zelikowicz | 20 |
| 12274237 | Juan Carlos Ruiz monsalve | JUAN CARLOS RUIZ | 20 |
| 7198198 | CARMEN PIÃ'ERO DEGOYO | carmen pinero | 20 |
| 11778383 | Maria Teresa Estudillo Mora | MARIA TERESA ESTUDILLO MORA | 20 |
| 11988811 | pablo santiago errazquin aldrovandi | pablo errazquin | 20 |
| 12431515 | OLAYIWOLA JAMES LAWAL | james olayiwola lawal | 20 |
| 12452009 | João Enrique de Azevedo Santos. | João Santos | 20 |
| 11203769 | LEANDRO THOME BRAGANCA | leandro tome bragança | 20 |
| 13134453 | CARLOMARIO TATIS TEJEDA | Carlomario Tatis | 20 |
| 12556933 | Jean karllo de souza fagundes | Juliana  Antunes Oliveira Fagundes | 20 |
| 11127115 | manuel wilfrido cjilema guaman | Angel guaman | 20 |
| 8722982 | Ana Rita L R R Quintino Pereira Agostinho | Nuno Filipe Fernandes Pereira  Agostinho | 20 |
| 11804863 | Barbarita del Rosario Gomez Arias | barbarita gomez | 20 |
| 10548507 | Maria Jose Vasquez Pita | MARIA VASQUEZ | 20 |
| 10944317 | lenin de jesus galarza gallardo | Lenin Galarza | 20 |
| 14689347 | Lourdes M  ABELLAS CHIRIVELLA | Lourdes Abellas | 20 |
| 12611837 | JULIETH BELLON MORALES | Julieth Bellon | 20 |
| 10621255 | ROLANDO MACAS MONTOYA | rolando macas | 20 |
| 14637133 | dalia elizabeth sarango castillo | ela castillo | 20 |
| 10879903 | MANUELA MEDINA ROMERO | manuela medina romero | 20 |
| 10559323 | David Alejandro Cesar Perez | asd perez | 20 |
| 11748469 | Francisco Rosario | francisco maireni rosario dominguez | 20 |
| 4364344 | jose de abreu rodrigues martinho9 | josé carlos gomes martinho martinho | 20 |
| 12354009 | Ruddy Marcelo Perez Ledesma | MARCELO Perez | 20 |
| 10635939 | florence c nyaguthui maina | Florence  Maina Catherine Nyaguthi | 20 |
| 12530531 | erika das graças | erika das graças alves da costa erika | 20 |
| 7974698 | Ana del Rio Molini | MARIA LUISA DEL RIO MOLINI | 20 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10500127 | jose fernando panduro reategui | John Reategui | 20 |
| 1009763 | Mohd Hazlin Bin Mohd Mustszar | MOHD HAZLIN BIN MOHD MUSTAZAR | 20 |
| 6598894 | Geronimo Abreu | GERONIMO ABREU GUERRERO | 20 |
| 5048360 | NELDO FUENTES | Nelson Fabricio Fuentes | 20 |
| 10483423 | MARY IZABEL MERCADO BECERRA | Mary Izabel Mercado Bezerra | 20 |
| 11149855 | daniel canela | Daniel Felipe Mendes de Canha | 20 |
| 11029987 | NDAYAMBAJE JEANNE D'ARC | Ndayambaje Jeanne | 20 |
| 5266776 | alessandro | Alessandro Rodrigues dos Reis | 20 |
| 10791395 | JENNY ISABEL MATUTE BELTRAN | Jenny Isabel Matute Beltrán | 20 |
| 11776789 | ISABEL GERONIMO BELLO | isabel geronimo | 20 |
| 10401831 | DEIVY  ESTEVEZ LORENZO | deivy  estevez lorenzo | 20 |
| 11181257 | patricia gianina  asmad rodriguez | Patricia  Asmad | 20 |
| 10491617 | SANTOS AMADA TORRES VALDEZ | Amada Torres Valdez | 21 |
| 10342623 | walter elizalde granda | WALTER  ELIZALDE | 21 |
| 10343507 | ANTONIO BARATA TIMOTEO | antonio barata | 21 |
| 5345948 | angy quintero | Angy yohanna  Caviedes Quintero | 21 |
| 12088915 | francisca rijo | francisca rijo marrero rijo marrero | 21 |
| 11385419 | Gleison Isaias Silva | Gleik Fernandes de Souza souza | 21 |
| 12914235 | Cristina Romero Maldonado | CRISTINA ROMERO | 21 |
| 508955 | SILVANA RIBEIRO COELHO | silvana ribeiro | 21 |
| 12541243 | Aleksandr Pustovoyt | Aleksandr Pustovoit Aleksandr Pustovoit | 21 |
| 10826659 | Natividad De Jesucristo Herrera R. | Natividad Linares Ruiz | 21 |
| 11177539 | José Manuel da Encarnação Carvalho | Jose Carvalho | 21 |
| 7904096 | ELVIO CESAR SANDES RIVAS | Elvio Sandez | 21 |
| 2361432 | GLORIA MARCILLO CHAVEZ | gloria marcillo | 21 |
| 1647988 | RICARDO JORGE DE ABREU LUÃS | Ricardo Jorge Abreu Luis | 21 |
| 6917672 | EDISON DANIEL UYANA USHIÃ'A | Edison Daniel Uyana Ushiña | 21 |
| 8796246 | ely fernandez | Luis Emilio Rodriguez Fernandez | 21 |
| 2295202 | PatrÃcio Ricardo Pereira CÃ¢mara | Patricio Camara | 21 |
| 11298837 | Esperanza Guayara Paramo | ESPERANZA GUAYARA | 21 |
| 12044171 | JULIETA BONILLA MENDEZ | julieta bonilla | 21 |
| 12010887 | Rolando Florentino Casco Garcete | rolando casco | 21 |
| 12282099 | JOAO HENRIQUE FERREIRA GOMES | João Henrique Ferreira Gomes | 21 |
| 11594309 | Marta lamothe izquierda | MARTA LAMOTHE | 21 |
| 10837781 | Jardel Fernandes da Silva | JARDEL FERNANDES | 21 |
| 11194039 | Ernesto.C Sanchez | cherneys estith manjarres sanchez | 21 |
| 12460691 | Cassia Sabrina Alves Abreu Silva | Cássia Silva | 21 |
| 13158793 | Angelica Yupanqui Espinoza Angelica Yupanqui | angelica yupanqui espinoza | 21 |
| 10926433 | Luz Chullo | luzmarina huayllani chuchullo | 21 |
| 11572197 | jose miguel de freitas ferreira | José Ferreira | 21 |
| 13947521 | Yahaira Argentina Pérez Montes | yair montes | 21 |
| 11531405 | José Avelino Guimarães da Silva | Jose Silva | 21 |
| 4269148 | José Francisco Mendonça Fernandes | Jose Fernandes | 21 |
| 13342361 | María Rocio González Lagares | MARIA ROCIO GONZALEZ LAGARES | 21 |
| 10716719 | BYLON AYESIGYERUHANGA | ayesigyeruhanga bylon | 21 |
| 9498607 | MARIA L ARBELAEZ A | Maria Lourdes Arbeláez Arias | 21 |
| 2685704 | DÃ©lia de Fatima Teixeira Pombo | Delia Pombo | 21 |
| 1423408 | Felicia Joaquina Rodrigues RatÃ£o | Felicia Ratão | 21 |
| 885215 | ENRIQUE GERALDO MATO | Enrique Gerardo Mato Albino | 21 |
| 3951242 | Jose Roberto Torres Rivas | JOSE ROBERTO TORRES CARDENAS | 21 |
| 10777883 | ERIK ANIBAL CARAMUTTI DÁVILA | Erik Anibal Caramutti Davila | 21 |
| 11130013 |  Sejal Parthiv Ramanandi | SEJAL RAMANANDI | 21 |
| 734787 | Andre Cunha | ana bela coelho patrao cunha | 21 |
| 11392365 | LILIA AZUCENA ARIAS GONZALES | Lilia Azucena Arias Gonzalez | 21 |
| 12801843 | edivaldo lima de oliveira lima | edivaldo lima de oliveira edivaldo lima de oliveira | 21 |
| 13355315 | KAGGWA ENOCK KASONSEKA | kaggwa enock | 21 |
| 11124465 | ALLAN VALERIANO CHAVEZ MEJIA | Allan Valeriano Chávez Mejía | 21 |
| 11365383 | jorge quesada collazos | JORGE QUESADA | 21 |
| 13179651 | franssisca sa | francisca de assis sousa de sa sa | 21 |
| 12614893 | Ana Melva Retuerto Alejo | ADELA ALEJO | 21 |
| 13626377 | Fabián Alejandro  López Cardona | Fabian Lopez | 21 |
| 12372257 | HERY POERNOMO PRATIKTO | herry poernomo | 21 |
| 7608676 | Yanira Concepción Recinos de Maida | Yanira REcinos | 21 |
| 10724355 | MARIA DEL BUENO GONZALEZ | Maria Bueno | 21 |
| 1684148 | José Manuel Camacho BrazÃ£o | JOSE MANUEL CAMACHO BRAZAO | 21 |
| 3050816 | Claudia Joana Pereira Tomar Silva Oliveira | Cláudia Tomar Oliveira | 21 |
| 4763408 | Maria de FÃ¡tima EsperanÃ§a Moreira de GraÃ§a | Maria Fatima Moreira Graca | 21 |
| 5663514 | Baldomero Ferrusola MuÃ±oz | BALDOMERO FERRUSOLA MUÑOZ | 21 |
| 3599888 | rene alfredo ruben rodriguez arzadum | ruben rodriguez | 21 |
| 7169276 | JORGE RAÃŠL SUQUI ZHUNIO | Jorge Suqui | 21 |
| 10659913 | KARINA AMARAL DA SILVA | karina amaral | 21 |
| 10681829 | Franz Zubiate | Franz Allessandro Zubiate Alcarraz | 21 |
| 10342265 | Tatiana Elizabeth Bedoya Villalobos | Tatiana Bedoya | 21 |
| 3630538 | BRANDY GUTIERREZ | branko vidic gutierrez | 21 |
| 10455631 | MARIA AUXILIADORA ESMERALDAS MEDRANDA | MARIA ESMERALDAS | 21 |
| 6631398 | CARLOS ISABEL MARTINEZ | carlos isabel martinez | 21 |
| 11081599 | David Elias Orozco Victorio | DAVID ELIAS OROZCO VICTORIO | 21 |
| 1547126 | JULIO CESAR DE LA CRUZ CUEVA | Julio César De La Cruz | 21 |
| 10632957 | FLORICELDA VARGAS LUGO | floricelda vargas | 21 |
| 7674578 | FREDY ESPINDOLA MIRANDA | Freddy Espinola | 21 |
| 4695012 | ELIZABETH PINZON DE FAJARDO | Elizabeth Pinzon De Fajardo | 21 |
| 10505473 | ROBERT LUIS AYCA AYAVIRI | Robert Ayca | 21 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10576883 | Thomas Emiliano Noblecilla Noblecilla | Tomas Noblecilla | 21 |
| 11433549 | jhon walter ramos quilla | JOHN WALTER RAMOS QUILLA | 21 |
| 11204339 | Azucena González Parra | gloria azucena parra castaño | 21 |
| 11726633 | ANA LORENA DIOSA CHIRIVI | Ana Diosa | 21 |
| 12502359 | Ana Paula Santos Silva Conceição | Ana Conceicao | 21 |
| 12221357 | JOSE MARIA MENESES CHUGA | Jose Meneses | 21 |
| 10565253 | MARIA LUISA GARRIDO MARTINEZ | Maria Luisa Garrido Martínez | 21 |
| 12085053 | MARIA FERNANDA CIFUENTES | fernanda CIFUENTES GARCIA | 21 |
| 10725217 | merley crizotemy buenaventura zambrano | Marley Buenaventura | 21 |
| 10874315 | NAKISATI ANNET WAMBUZI | ANNET nakisati wambuzi | 21 |
| 12060029 | jeneurys santana | jeneurys ROBLES DE LOS SANTOS | 21 |
| 3514526 | Javier Rolando Cedeño Mera | JAVIER medina | 21 |
| 11862929 | ROCIO VIVANCO | ANGELITA DEL ROCIO VIVANCO RAMIREZ | 21 |
| 11768239 | SATURNINO GONZALEZ SIERRA | satur Gonzalez Sierra | 21 |
| 14257249 | EDILBERTO QUISPE MAMANI | Edilberto Mamani Huayapa | 21 |
| 13266551 | bienvenido de los santos sosa hombla | bienvenido sosa | 21 |
| 5329710 | ISTVANNE  NAGYGYÃ¶RGY | istvanne nagygyorgy | 21 |
| 10815785 | Altagracia Miguelina Luberes Berroa | Altagracia Romero | 21 |
| 10965429 | ANA EDIS LAZO RODRIGUEZ | ana edis lazo | 21 |
| 879181 | EDSON BITENCOURT DA SILVA | Edson DaSilva | 21 |
| 9009842 | ORLANDO BERMUDEZ | orlando bermuddez-rios | 21 |
| 11180003 | AELSON CLEDONE DA SILVA | aelson cledone da silva | 21 |
| 14483085 | irene  castañeda serrano | Enrique Luis Males Castañeda | 21 |
| 11822379 | Evelyn Cano | Evelyn Martins Cantero Bortolaso | 21 |
| 7153880 | JAVIER GARCIA ECHEVERRIA | Javier Garcia | 21 |
| 10737437 | Virtudes Altagracia de la Rosa Polanco | virtudes de la rosa | 21 |
| 10571975 | INMACULADA GALLARDO POZO | Inmaculada Gallardo | 21 |
| 2946014 | heidy martinez | HEIDY MARTINEZ VENEGAS | 21 |
| 4407132 | Karina Garcia Ortiz | karina lisseth melendez martinez | 21 |
| 10009299 | Joan Bosco Esteban Olivet | JUAN  BOSCO  ESTEBAN  OLIVET | 21 |
| 10552711 | Biryabarema Peruth Esther | BIRYABAREMA PERUTH | 21 |
| 8444852 | JORGE ENRIQUE PARRA ACOSTA | Jorge Enrique Parra | 21 |
| 11019165 | Ygnacio Roldan Diaz | YGNACIO ROLDAN DIAZ POLANCO | 21 |
| 11028541 | rafael teixeira | THYAGO RAFAEL TEIXEIRA | 21 |
| 11066571 | Luis Ancizar Quintero García | LUIS ANCIZAR QUINTERO GARCIA | 21 |
| 12548687 | Wanderson Silva Cruz | WANDERSON SILVA CRUZ SILVA | 21 |
| 11269581 | JOADSON CANTANHEDE AGUIAR | Joardson Cantanhede Aguiar | 21 |
| 11725319 | SYBILA MOHEMA LLOCLLA PEREZ | Sibyla Mohema  Lloclla Perez | 21 |
| 11726771 | Patricia Antunes Rodrigues Mendes | patricia mendes | 21 |
| 15559639 | VIVIANE  KELLY BARBKOSA | viviane kelly  barbosa | 21 |
| 18392757 | WILBERT GARNICA ORTEGA | wilber garnica | 21 |
| 11004319 | priscila danielly fiirst navarro | Priscila Navas | 21 |
| 12036215 | Antonio francisco da silva | ANTÔNIO FRANCISCO DA SILVA | 22 |
| 2958438 | Juan francisco Rodriguez | JUAN MONTAS | 22 |
| 4820408 | CARMEN PAULINA CAZAR VENEGAS | Carmen Paulina Cazar Venegas | 22 |
| 10931411 | Helder Peterson da Costa Silva | Pedro Donizeti Barbosa | 22 |
| 5412056 | MIGUELINA ALVAREZ PADILLA | Miguelina Alvarez | 22 |
| 10992147 | Ximena Zaldumbide Saenz de Viteri | Ximena  Virzi | 22 |
| 10968403 | MARUJA HUAMAN GUTIERREZ | maruja huaman | 22 |
| 585885 | NÃ©lia Maria Gouveia Fernandes Gomes | Noélia Susana Ferraz de Freitas Gomes | 22 |
| 4445614 | Juan Fernando Medrano Castro | JUAN FERNANDO MEDRANO CASTRO | 22 |
| 10409983 | BRINELA ALVAREZ ESPINAL | brinela alvarez | 22 |
| 10640133 | JOÃO BATISTA PEREIRA DIAS | joao batista pereira dias | 22 |
| 10873919 | ROGER PEREIRA ANDRADE | jose pereira de andrade | 22 |
| 10641541 | SILVANA DA SILVA | silvani da silva ferrera | 22 |
| 5002788 | FRANCSCO MULLER T. | Francisco muller troncoso | 22 |
| 13114487 | Darwin David Sarango Leon | DARWIN SARANGO | 22 |
| 11123263 | edson almeida | EDSON ALMEIDA DO AMARAL | 22 |
| 10728717 | KATHERINE HURTADO HENAO | katherine hurtado | 22 |
| 4668540 | Fanny Esther Barba Gerrero | FANNY BARBA GUERRERO | 22 |
| 10331801 | Francisco Bienvenido Amayo Zorrilla | francisco amayo | 22 |
| 10364376 | Segundo Juan Obispo Calderon | SEGUNDO JUAN OBISPO CALDERON | 22 |
| 10600573 | JOSÉ MANUEL DE JESUS SILVA | jose manuel de jesus silva | 22 |
| 10402331 | JAVIER MANFREDO DIAZ MASS | javier manfredo diaz | 22 |
| 10565111 | Maria Rosa Casademunt Vidal | ROSA CASADEMUNT VIDAL | 22 |
| 9754933 | MARINA TIEKO KIRIHARA | Marina Tieko Kirihara Fujii | 22 |
| 10885467 | THANIA LINETH ESPINAL AGILAR | Thania Lineth Espinal Aguilar | 22 |
| 12064135 | JOÃO PAULO DOS SANTOS DE OLIVEIRA | JOÃO PAULO DOS SANTOS OLIVEIRA DOS SANTOS DE OLIVEIRA | 22 |
| 14431619 | Willians Eljaer Menjivar Portillo | willians portugal | 22 |
| 12785851 | angel esteban ruiz baez | DANIEL DAVID BAEZ | 22 |
| 2428888 | JosÃ© Roberto CalaÃ§a da Silva | jose silva | 22 |
| 14785755 | eduardo hernandez ramos | EDUARDO HERNANDEZ | 22 |
| 9182524 | EMPERATRIZ AVILA NORIEGA | Maria Noriega | 22 |
| 14475757 | Ana Paula Fabricio  de Freitas | Ana Paula Fabricio deAna Paula Fabricio de  Freitas | 22 |
| 10396053 | manuel evangelista marques de gouveia | manny de gouveia | 22 |
| 10431303 | MARIA FELIX TIRADO RODRIGUEZ | Ma. Felix  Tirado Rodriguez | 22 |
| 12959173 | APARECIDO DE LIMA JUNIOR | aparedido  delima junior | 22 |
| 10506101 | JENNIFER ALTAGRACIA ESCOTO DE LA CRUZ | JENNIFER ESCOTO | 22 |
| 1723490 | JAIME HUGO YUPANQUI LOPEZ | Jaime Yupanqui | 22 |
| 2109138 | JORGE VICTOR RUIZ JURADO | jorge victor ruiz jurado | 22 |
| 1533128 | Ivette Maria Fernandes Ornelas Nunes | Ivette Ornelas | 22 |
| 1808464 | CARMENZA BONILLA GAITAN | carmenza bonilla | 22 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 1730626 | Becky Betsy Burga Gutierrez | BETSY BURGA GUTIERREZ | 22 |
| 1460436 | Luisa Caldeira | Luis Miguel Quintas Marques Caldeira | 22 |
| 10378555 | Luis Miguel Sánchez Fernández | LUIS MIGUEL SANCHEZ FERNANDEZ | 22 |
| 8311318 | juan carlos zapata duque | JUAN CARLOS ZAPATA | 22 |
| 8307912 | nilson cjumo inchicsana | NILSON CJUMO INCHICSANA | 22 |
| 11069045 | María EUGENIA GONZALEZ | Maria Eugenia Gonzalez de Muñoz | 22 |
| 5434390 | LENNIS PAOLA CAMARGO DIAZ | Lennis Camargo | 22 |
| 11070741 | Juan de Js Cuevas F | JUAN DE JESUS CUEVAS FERNANDEZ | 22 |
| 10594691 | Yesenia evans Huaman aplaza | YESENIA EVANS HUAMAN APAZA | 22 |
| 9672355 | MARGARET KANGWAGYE KATE | kate kangwagye | 22 |
| 10556371 | EDGAR OTONIEL GRANIZO FLORES | Edgar Otoniel Granizo Flores | 22 |
| 11492079 | Carlos Leonardo Paguada Velásquez | carlos paguada | 22 |
| 11538193 | LUZ INIRIDA MERCADO | luz inirida mercado mejia | 22 |
| 11426643 | Adelardo montero soriano | ADELARDO  MONTERO RIOS | 22 |
| 10781249 | juan pablo posada | JUAN PABLO POSADA ARANGO | 22 |
| 10449619 | MARY ESPITIA R. | mary luz espitia ramirez | 22 |
| 5026528 | EKEME CYNTHIA CHAKUNTE | cynthia chakunte ekeme | 22 |
| 12118683 | Manuel Inácio Monteiro dos santos Júnior | manuel monteiro monteiro | 22 |
| 14815815 | jhenly leticia fernandez rodriguez | Johvanny Rodriguez | 22 |
| 13142751 | Paulo Cesar Reyes Garrido | PAULO REYES | 22 |
| 14408315 | fabiola loureiro christ | FABIOLA LOUREIRO CHRIST | 22 |
| 12911447 | Jairo Andrade Trujillo | Jose Oscar Edimer Trujillo Trujillo | 22 |
| 11468533 | MOHD AZLAN BIN ABDULLAH | azlan abdullah | 22 |
| 10803691 | HELEN LIZETH VACA GUEVARA | Elena Guevara | 22 |
| 11410571 | ALDEMAR CARDOSO DA SILVA | aldemar cardoso da silva | 22 |
| 12055629 | Josue Jefferson Gomes de Moura | Jo Moura | 22 |
| 13525261 | Cesar Antonio Viera González | CESAR ANTONIO  VIERA GONZALEZ | 22 |
| 11974811 | JUAN VILLA LOBOS ZNEDEJAS | Juan Villalobos | 22 |
| 13536435 | NEMESIO RIVERA ENRIQUEZ | nemesio rivera enrriquez | 22 |
| 14525071 | Lola Garcia Alvarez | zoyla elcira paredes vidal de alvarez | 22 |
| 15807001 | OLGA BEATRIZ PROAÑO MEJIA | Beatriz Proaño | 22 |
| 13852827 | Oldrich Alexander Mendez Cardenas | laudith cardenas | 22 |
| 12435391 | Fabiana Sofia Sousa Oliveira Goncalves | Fabiana Gonçalves | 22 |
| 11834429 | CESAR DOMINGUEZ TORIBIO | cesar dominguez | 22 |
| 16260923 | MODESTO PEDRO RODRIGUEZ | Pedro modesto Rodríguez | 22 |
| 11202123 | Ana Amparito Gaona Valdivieso | ANA AMPARITO GAONA VALDIVIESO | 22 |
| 11972885 | Ana Cristina Gomes Costa Caires | Ana Caires | 22 |
| 11265981 | LWANYAGA LIVINGSTONE TONY | Lwanyaga Livingstone | 22 |
| 11045579 | HUGO MARVIN CASTRO IBANEZ | hugo marvin castro ibañez | 22 |
| 12296205 | Luis André de Matos Sequeira Oliveira | Luís Llatas Oliver | 22 |
| 1729638 | FLAVIA CRISTINA SILVA CASCAIS | Flávia Cristina Silva Cascais | 22 |
| 8702684 | Juan Pablo Mendez | JUAN PABLO MENDEZ CHINCHILLA | 22 |
| 10665081 | María Del Socorro Mira Taborda | maria mira t. | 22 |
| 9064808 | LUIS MIGUEL GOIS DOS SANTOS | Luis Miguel Gois santos | 22 |
| 13182457 | Alejandro Lopez Garcia | ALEJANDRO  SANCHEZ LOPEZ | 22 |
| 12096197 | FILIMINA NDEONANSIA MWASE | Filimina Ndeonansia | 22 |
| 13473297 | José Antonio Pérez Fernández | JOSE ANTONIO  PEREZ FERNANDEZ | 22 |
| 11098835 | Carlos Eduardo Vogado Pereira | eduardo carlos pereira vogado | 22 |
| 12406813 | ODILON ESCALONA HERNANDEZ | Odilon Escalona | 22 |
| 10617815 | Martín Alberto Londoño Ospina | MARTIN ALBERTO LONDOÑO OSPINA | 22 |
| 10679549 | Rocio Del Carmen Pinedo Salazar | roca salazar | 22 |
| 8129128 | horacio oscar orlando villaman arteaga | horacio villaman | 22 |
| 15200105 | Margaret Manoelina Diniz | MANOELINA DINIZ | 22 |
| 880775 | marileia hermogenes dos santos santana | marilea santana | 23 |
| 11106845 | MARIA ESTHER GARCIA DARIAS | Esther Garcia | 23 |
| 3457574 | GLORIA ELIZABETH SALGADO DÍAZ | Gloria Elizabeth Salgado Diaz | 23 |
| 9885597 | guida farinha | Guida Paula Nóbrega Abreu Faria | 23 |
| 10571775 | Teolinda Marta Jurado Jacome | MARTA JURADO JACOME | 23 |
| 11896619 | XAVIER DE LA RED PEÑARROYA | xavier de la red | 23 |
| 1083073 | Ranulfo Rene Hernandez | RANULFO RENE ROMO HERNANDEZ | 23 |
| 6579550 | José Miguel Granda Valdez | MIGUEL GRANDA | 23 |
| 12547095 | GIORDANO LUCIA LOREDANA | giordano  lucia loredana | 23 |
| 10338539 | JOSE DE JESUS BLANCO CRUZ | jesus blanco cruz | 23 |
| 14194407 | erika rodriguez buitrago | ERIKA RODRIGUEZ | 23 |
| 3378510 | José Ferdinando Barreto Gonçalves | José Gonçalves | 23 |
| 8710948 | marcos cerqueira rufino | MARCOS RUFINO | 23 |
| 8699424 | franklin moreira | FRANKLIN MOREIRA GARCÍA | 23 |
| 10978929 | Lúcia Helena Zanqueta Dos Santos | LUCIA HELENA ZANQUETA DOS SANTOS | 23 |
| 5466064 | JOSÉ ZAMORANO GONZÁLEZ | jose zamorano | 23 |
| 11318549 | elisabete de jesus macedo de azevedo | elisabete aze | 23 |
| 1292182 | José Ruben Guallichico Quinga | JOSA RUBEN GUALLICHICO QUINGA | 23 |
| 1281000 | LEIDY ESPERANZA FEIJOO TORRES | Leidy Esperanza FeijooTorres | 23 |
| 1184850 | TERESA IBETH GUERRERO MAYA | Teresa Guerrero | 23 |
| 4127430 | Jesús Rivero osorio | JESUS MANUEL RIVERO OSORIO | 23 |
| 217974 | Sérgio Manuel de Figueiredo Barracha | Sergio Barracha | 23 |
| 10958245 | REGINALDO SALES DOS SANTOS | Reinaldo Dossantos | 23 |
| 5117396 | EDNA ROCIO HERNANDEZ NEIRA | Rocio Hernandez | 23 |
| 10799779 | Cristian Francisco Enrique Quezada Peña | Cristián Quezada | 23 |
| 1522026 | NORZALEHA BINTI MUSTAFFA | zaleha mustaffa | 23 |
| 11199405 | JUAN JOSE FERNANDEZ LUCIANO | Juan Jose  Fernandez | 23 |
| 11505529 | JULIO CESAR QUISPE RAMIRES | julio cesar quispe ramirez | 23 |
| 7861258 | NERILDO DA SILVA | Edimildo barbosa da silva | 23 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11839147 | jhonmariogomezpelaez | JHON MARIO GOMEZ PELAEZ | 23 |
| 12572983 | MANOEL DUARTE DA SILVA SEGUNDO | manoel duarte SILVA | 23 |
| 3548792 | Carmen Maria Oliveira Gomes Pinho | carmen gomes | 23 |
| 14636767 | GEXON EFRAIN ALEGRIA PEÑA | gexon Alegria | 23 |
| 13027757 | Rodrigo Arvide | CARLOS RODRIGO ARVIDE NAVA | 23 |
| 14270223 | RUFO TARQUINO VALLE MORETA | Tarquino Valle | 23 |
| 17032723 | Omal Benitez | ROMY YANELLI ROMAN BENITEZ | 23 |
| 15158481 | SERVIO DARIO APOLO GUZMAN | dario apolo guzman | 23 |
| 11859607 | Maria Emilia Pimenta Rebolo Franco | Marco Franco | 23 |
| 11198087 | goncalves claudio aparecido miasato | Claudio Aparecido Miasato Gonçalves | 23 |
| 12009047 | MERCEDES ALMONTE ROSARIO | mercedes infante | 23 |
| 4571196 | Maria Roseta do Nascimento José | Maria Jose | 23 |
| 1258538 | Luis Basílio | LUIS BENTO CAMACHO BASILIO | 23 |
| 147292 | BOFFA ERSILIA | ersilia giuseppina boffa | 23 |
| 1838708 | EVER ANTONIO ARIAS DORADO | ever  antonio  arias | 23 |
| 10359918 | exiu alexa calderón rincón | EXIU ALEXA CALDERON RINCON | 23 |
| 1078545 | CESAR ALAN ALVARADO ROSERO | Alan Alvarado | 23 |
| 11019033 | jose filho | josé bernardo gomes astolfo filho | 23 |
| 11081031 | carlos augusto inacio martins filho | cleiton carlos coelho | 23 |
| 10493057 | NILLYRETH CARTAGENA GARCIA | Nillyreth Cartagena | 23 |
| 11114915 | OSCAR DARIO MEDINA MUÑOZ | oscar medina | 23 |
| 11202581 | Alba Noelsa Ramirez Garcia | NOELSA RAMIREZ | 23 |
| 10367611 | NURY DEL ROCIO NAVAS RAMOS | Nury Navas | 23 |
| 10395683 | RODRIGO DE TOLEDO ESTEVES | rodrigo de toledo | 23 |
| 10828855 | Maria Del Carmen Alarcon Zamora | MARIA DEL CARMEN ALARCON ZAMORA | 23 |
| 10941007 | erika nascimento | ALDA OLIVEIRA NASCIMENTO | 23 |
| 11036157 | DAVID PEDRO MARQUES CAMPOS | David I Decampos | 23 |
| 11411863 | MARGARET SANTOS FERNANDEZ | Margaret Santos | 23 |
| 12406629 | Matheus Ramon Wense de Almeida Gomes | Matheus Ramon | 23 |
| 13143197 | JOSE  GUERRERO RODRIGUEZ | jose guerrero | 23 |
| 13399085 | maria cristina montes de oca uribe de yshida | cristina  montes de oca | 23 |
| 9489478 | Fábio Manuel Bettencourt de Freitas | Fabio Freitas | 23 |
| 6185666 | ARGENTINA MARTINEZ | Argentina Martinez Quezada | 23 |
| 10828931 | EDUARDO GRAJALES VELASCO | eduardo grajales | 23 |
| 10833869 | Alcinda Maria Quintal Rodrigues Fernandes | Maria Alcinda Fernandes | 23 |
| 6008594 | M. Sousa | Maria Manuela Teixeira e Sousa | 23 |
| 4026324 | Jorge Miguel Nunes de Sousa Coelho | Jorge Coelho | 23 |
| 15097385 | yisel bonilla mota | CARMEN YISEL BONILLA MOTA | 23 |
| 8738226 | ANTONIO CASTILLO CERRADA | antonio castillo cerrada | 23 |
| 9094388 | JUAN LEONARDO LOPEZ ESPINALES | Juan Leonardo Lopez Espinales | 23 |
| 252407 | Maria Adriana fernandes Costa Miranda | adriana miranda | 23 |
| 11311363 | VERONICA PATRICIA OLVERA SILVA | Verónica Patricia Olvera Silva | 23 |
| 11294667 | IRVIS GERMAN CHANDUVI PALACIOS | Irvin German Chanduvi Palacios | 23 |
| 223010 | Maria Luisa Noronha Homem de Freitas | Luisa Freitas | 23 |
| 12699163 | Raphael De Paula | RAPHAEL ALVES DE PAULA ALVES | 23 |
| 10335113 | DOLLY MARCELA PEREZ ISAZA | marcela perez isaza | 23 |
| 12733807 | LUZ MARINA QUINTERO MESA | adriana quintero | 23 |
| 16006563 | DALETE DE OLIVEIRA SILVA | dalete de oliveira oliveira | 23 |
| 2047418 | manuel jesus gomez ordoÃ±ez | MANUEL JESUS GOMEZ ORDOÑEZ | 24 |
| 4806762 | JESUS CARMEN DOMINGUEZ PANTOJA | Jesus Carmen Dominguez Pantoja | 24 |
| 11753907 | SONIA EUGENIA ARGUDO ZHUNIO | Sonia Argudo | 24 |
| 1615296 | JUAN CARBAJO TIPIAN | juan alberto carbajo tipian | 24 |
| 10503431 | María del Pilar Paredes Hinojosa | MARIA DEL PILAR PAREDES HINOJOSA | 24 |
| 10549829 | LIDIA MARIA | lidia maria traura ortega | 24 |
| 10896459 | Jose Augusto Soares de Sá Barretto | JOSE AUGUSTO SOARES DE SA BARRETO | 24 |
| 11269847 | JORGE ENRIQUE PEREZ ARIAS | jorge perez | 24 |
| 4854452 | wilson o. | Wilson Wilfrido Ronquillo Ortiz | 24 |
| 6400326 | dolores del egido figurola | DOLORES DEL EGIDO FIGUEROLA | 24 |
| 8126586 |  rosa maria martinez puente | ROSA MARIA MARTINEZ PUENTE | 24 |
| 11429915 | João Francisco de Freitas Vasconcelos | joao vasconcelos | 24 |
| 10978921 | josé nilton cardoso da silva | JOSE NILTON CARDOSO DA SILVA | 24 |
| 10751103 | Luis Esteban Torpoco Camacho | LUIS TORPOCO | 24 |
| 11938961 | washington sanchez | washington sanchez rosario sanchez rosario | 24 |
| 11651539 | HEIDEE ESPERANZA BARROS TAMAYO | haidee Esperanza Barros Tamayo | 24 |
| 10833441 | CARLOTA TENORIO QUIÑONEZ | Lola Carlota Tenorio Quiñonez | 24 |
| 12617901 | WELLINGTON BORBOREMA BRITO | weliton Brito | 24 |
| 8322114 | SAYDA MELISSA ALFARO MADRID | Sayda Alfaro | 24 |
| 8234640 | JUAN CARLOS JIMÉNEZ GAVIRIA | juan carlos  Jimenez | 24 |
| 15048609 | IVAN DE JESUS AQUINO ZAPATA | ivan de jesus aquino | 24 |
| 12090189 | ENITH CRISTINA ERAZO GUERRERO | Enid Cristina Erazo | 24 |
| 10345457 | ANGEL RAUL VALDIVIEZO RUALES | Angel  Valdiviezo | 24 |
| 10130441 | Ez Marketing 400 Corp | ezmarketing 400 corp ezmarketing 400 corp | 24 |
| 11144155 | ALEXANDR STAKHUR | Aleksandr Yurievich Stakhur | 24 |
| 10597841 | CARLOS ALBERTO DIAS | carlos alberto costa dias | 24 |
| 3525814 | JUAN PABLO CAPELLAN MARTE | juan capellan | 24 |
| 7997422 | CARLOS ENRIQUE GAMBOA CUSI | enrique gamboa cusi | 24 |
| 10594775 | David Travez Toledo Issrael | DAVID TRAVEZ | 24 |
| 13088069 | RODOLFO ARISTIDES MOREL HERNANDEZ | RODOLFO Morel | 24 |
| 11089353 | Omar de la Trinidad Garces Ferrer | omar garces | 24 |
| 11819113 | João José Henriques de Menezes Cardoso | joao jose Cardoso | 24 |
| 12498039 | Luana Cristina de Oliveira Marques | Ana Marques | 24 |
| 15275355 | CESAR ANTONIO ROJAS REVATA | cesar antonio rojas revatta | 24 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12790695 | Sérgio Ilidio Camacho da Gama Gama | Sergio Gama | 24 |
| 10032837 | jose benjamin bedoya oyola | JOSE BENJAMIN BEDOYA | 24 |
| 12080411 | Dario Vidal Gudino Carvajal | DARIO GUDINO | 24 |
| 10566205 | MARIA TERESA GUAJARDO GARCIA | Maria Teresa Guajardo | 24 |
| 11992777 | SEVERIANO BERROCAL ALVAREZ | severiano berrocal alvares | 24 |
| 5521986 | cecilia maria de belen veliz duarte | Cecilia Veliz | 24 |
| 11213735 | amanda raquel guzman uribe | AMANDA RAQUEL GUZMAN URIBE | 24 |
| 4691722 | danilo catolico calderon | DANILO CATOLICO | 24 |
| 6590014 | ALEXANDER BOLAÃ'OS FLOREZ | alexander  bolaños | 24 |
| 1109249 | CESAR ANTONIO DE ORBE GARCIA | Cesar de Orbe | 24 |
| 8006722 | RUBENARMANDOROSEROPASQUEL | Ruben Armando Rosero Pasquel | 24 |
| 7438420 | BETSY SHIRLEY RIVEROS CUBA | betsy shirley riveros cuba | 24 |
| 10891765 | FRANCISCO FERREIRA DA SILVA | Francisco Ferreira | 24 |
| 10977693 | LUAN KIMEY MINGOTE ALVAREZ | luan kimey mingote alvarez | 24 |
| 10401269 | ANYELO ENRIQUE LOPEZ OSSA | anyelo lopez | 24 |
| 10529731 | MANUEL EMILIO REYES ENCARNACION | Manuel Emilio Reyes E | 24 |
| 8866364 | Roberto Carlos Galindo Gonzalez Quint | roberto galindo | 24 |
| 11261781 | virtor raul choque yupanqui | VICTOR RAUL CHOQUE YUPANQUI | 24 |
| 11128777 | Dilia Rosa Consuegra Bolano | DILIA CONSUEGRA | 24 |
| 11436673 | Angela Abreu | Maria Ângela Ascenção Marques Abreu | 24 |
| 11074315 | ANNY MAGDALENA ESPANOL | Anny Magdalena Español Vargas | 24 |
| 13540803 | SERGIO PAULO CARDOSO DE OLIVEIRA | Sérgio Paulo Cardoso de Oliveira | 24 |
| 10508747 | emmanuel duverge guerrero | EMMANUEL DUVERGE | 24 |
| 12126307 | IRMA SUSANA RIERA MANOTOA | norma manotoa | 24 |
| 11369629 | ERICK ARMANDO DURAN POLANCO | Armando Polanco | 24 |
| 14081277 | Eneas Bonifácio de Almeida | JONES ALMEIDA | 24 |
| 12097055 | JOSE APARECIDO VALENCIANO | jose aparecido | 24 |
| 12148847 | JOSEMIR SANTOS VILLA FLOR | josemir villaflor | 24 |
| 10749129 | WILLIAN JOEL GODOY | willian joel godoy cubilla | 24 |
| 11261973 | CARLOS JULIO QUIZHPI VISTIN | Carlos Quizhpi | 24 |
| 11760593 | TIJANI OGUNNIRAN | MR Tijani Oguniran Oguniran | 24 |
| 422571 | GonÃ§alo Joao Alves Francisco Cardoso | goncalo cardoso | 24 |
| 3719306 | ANTÃ"NIO MAURÃ®IO FERRAZ GOMES | Antonio Mauricio Ferraz Gomes | 24 |
| 10358656 | Josel Jhonatan Silva Chavez | JOSEL SILVA | 24 |
| 600489 | Michel Cristiano santolin de Arruda | michael arruda | 24 |
| 876391 | Maria de FÃ¡tima Martins Olim Andrade | Fatima Andrade | 24 |
| 10894097 | CLAUDIA PATRICIA  MUÑOZ MORENO | Claudia Patricia Muñoz Moreno | 24 |
| 12353397 | florence nakabiito | FLORENCE DAPHNE KABABIITO | 24 |
| 10917859 | VICTOR RAMON CARBALLO LOPEZ | Victor Carballo | 24 |
| 10903353 | benito carneiro | BENEDITO  INACIO CARNEIRO | 24 |
| 14426561 | EDSON ROCHA | edson luciano sosa troche | 24 |
| 9135092 | JUAN RAMON LAFON MARTORELL | juan ramon lafon | 24 |
| 12504149 | Jessy Lorena Porras Balseca | JENNY BALSECA | 24 |
| 10506525 | FIYESIMS MAUREEN AGGREY-TAMS | fiyesima maureen aggrey-tams | 25 |
| 11739029 | ROXANA LIZETH CANAHUIRI QUISPE | Lizeth  Canahuiri Quispe | 25 |
| 11651075 | Annie Lissette Guzmán Concepción | ANNIE LISSETTE GUZMAN CONCEPCION | 25 |
| 10731147 | GUSTAVO ADOLFO OCHOA TORRES | gustavo ochoa ochoa torres | 25 |
| 9130802 | Jorge Alberto Escobar Sepulveda | JORGE ALBERTO ESCOBAR | 25 |
| 2191308 | MARIA LILLIAN BENAVIDES BLANCO | Lillian Benavides Blanco | 25 |
| 1904604 | Alberto Ricardo Bajak Miranda | ALBERTO BAJAK | 25 |
| 7834162 | Ana Gricelda Cacua | ANA GRICELDA CACUA  VILLAMIZAR | 25 |
| 10765281 | NANCY ESTHER ESPINAL FERNANDEZ | Nancy Esther Espinal | 25 |
| 11592923 | enma esperanza revilla vega | ESPERANZA VILLALBA | 25 |
| 11085815 | JOSE EDINALDO CARDOSO | Jose Edinaldo Cardoso Edinaldo | 25 |
| 11057719 | Jazmin Cristina Ordoñez vera | CRISTINA ORDOÑEZ | 25 |
| 16356885 | CARLOS Machoviak | Carlos  Leonardo Baseggio Mackowiak | 25 |
| 13060045 | Omy Lumaneury  Concepción Sanchez | omy sanchez | 25 |
| 9833069 | JUAN CARLOS RESTREPO GIRALDO | Juan Esteban Restrepo Restrepo | 25 |
| 4331786 | TANKAMASH JUAN TAANT NAIKIAI | Tankamash Taant | 25 |
| 3050004 | Maria del Socorro Rangel Alvarez | MARIA DEL SOCORRO RANGEL | 25 |
| 9023932 | PEDRO PABLO MEDINA CARRANZA | pedro pablo medina carranza | 25 |
| 312525 | maria luisa silva de nobrega velosa | Luisa Velosa | 25 |
| 9229732 | elvia melida martínez pontón | ELVIA MELIDA MARTINEZ PONTON | 25 |
| 8400488 | EVA VIRGINIA PERALTA PERALTA | Ezau Peralta | 25 |
| 10625777 | NELLY HOLANDA ROJAS JURADO | nelly rojas | 25 |
| 10761957 | José Ilidio Martinez Pereira | jose carlos guimaraes do canto moreira | 25 |
| 12289405 | Natalia Burgos Merchan | Natalia Carolina Burgos Merchán Burgos Merchán | 25 |
| 6895854 | KARINA DEL ROCIO CRUZ ERAZO | Mariana Erazo | 25 |
| 18435901 | JUAN CARLOS  RODRIGUEZ DIAZ | juan carlos rodriguez | 25 |
| 6505932 | ANDRES DANIEL MACARIO LIRIANO | Andres  Macario | 25 |
| 12783181 | Fábio Malta da Silva Malta da Silva | Fabio Silva | 25 |
| 16470851 | ismael buitrago | JOSE ISMAEL CAÑON BUITRAGO | 25 |
| 10381327 | MARIA LETICIA CERNA ROMERO | leticia cerna | 25 |
| 5416776 | joaÃµ duarte catanho da silva fernandes | joao fernandes | 25 |
| 12413581 | WENDERSON BRANDAO DA SILVA | wenderson brandao | 25 |
| 14086941 | JOSE ARTURO CEBALLOS CEDANO | jose arturo ceballos | 25 |
| 1500298 | sÃ³nia maria gouveia de jesus madeira | sonia madeira | 25 |
| 3781106 | OSCAR ANTONIO ESTRADA | oscar antonio estrada moreno | 25 |
| 10466885 | GONZALO MORENO HARO | Yickson Gonzalo Moreno Garcia | 25 |
| 8105944 | LIDIA ALEYDA CONCEPCIÓN PAREDES | Lidia Aleyda Concepcion Paredes | 25 |
| 10629691 | JOSÉ DE VALDO DAMASCENO BRITO | jose de valdo damaseno brito | 25 |
| 10922913 | JOSE RICHAR ANDRADE MENDOZA | jose richar andrade | 25 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 7040482 | Felix Midalin Santana Pujols | FELIX SANTANA | 25 |
| 7582572 | NANCY LORENA GRANDA TORRES | nancy granda | 25 |
| 5634770 | ALICIA LISETH VARGAS MORIN | alicia vargas | 25 |
| 11380905 | Mariela Sanchez Reina | Andrea Fernanda Bachiller Sanchez | 25 |
| 10691019 | LUIS MIGUEL ALVAREZ BALBUENA | Luis Alvarez | 25 |
| 6657340 | Francisco José Tarrinha Leitão | FRANCISCO JOSE TARRINHA LEITAO | 25 |
| 12841861 | ROSELEI MARLI GOVARI ROSELEI | roselei marli govari | 25 |
| 11631375 | GIL JOSOE ARIZAPANA CHIPANA | gil josoe arizapana chipana | 25 |
| 12841031 | DANIEL MANUEL GRADOS URRELO | Manuel Urrelo | 25 |
| 9629861 | JOSE ALFREDO LALANGUI COLLAGUAZO | JOSE alfredo Lalangui | 25 |
| 10752157 | YGOR ALBERTO ALEXANDRE LOPEZ | Ygor Alexandre | 25 |
| 10479535 | Noélia Maria Rodrigues de Sena Sousa | Noelia Sousa | 25 |
| 14394293 | MARCOS VALERIO DA SILVA VALERIO | Marcos Valerio da Silva | 25 |
| 10682571 | JOSE ALBERTO GONZALEZ DIAZ | alberto gonzalez | 25 |
| 10936065 | MESSIAS MARCELINO DA SILVA NETO | Messias Marcelino da Silva Neto | 25 |
| 9823925 | gustavo Adolfo Arjona | GUSTAVO ADOLFO ARJONA REINOSA | 25 |
| 10629951 | GUSTAVO MEDEIROS DAMASCENO | gustavo medeiros | 25 |
| 18443087 | ITALO LEONEL ABRIL RODRIGUEZ | italo leonel abril | 25 |
| 5596228 | maria margarida ribeiro da costa reis | Margarida Reis | 25 |
| 8631340 | VICTORIA RAQUEL MINUCHE RAMON | Victoria Minuche | 25 |
| 10700997 | Adelaide Maria Drumond Ferreira Mendonça | adelaide mendonca | 25 |
| 3469548 | Sônia Fernandes | Sonia carmo frança rodrigues Fernandes | 25 |
| 11030063 | ANA MARGARIDA C M CARVALHO CRUZ | Ana Margarida Carvalho Cruz | 25 |
| 12412771 | Maria Angela Carrera Cardenas | MARIA CARRERA | 25 |
| 11291235 | JUAN CARLOS SOLORZANO MACIAS | Juancarlos Solorzano | 25 |
| 15307723 | FRANKLIN RODRIGUEZ | Franklin Rodriguez Cardenas | 25 |
| 1881376 | urszula danuta malodzinska | URSZULA DANUTA MALODZINSKA | 25 |
| 10621199 | Diana Yamile Martinez Velasquez | DIANA YAMILE MARTINEZ VELASQUEZ | 25 |
| 12072081 | antonio jose da silva | aNTONIO JOSE DA SILVA ANTONIO | 25 |
| 11361159 | DUARTE RODRIGO SANTOS DE OLIVEIFA | Duarte Rodrigo Santos de Oliveira | 25 |
| 12500427 | luiz Carlos Davila de Freitas | Luiz Luiz | 25 |
| 14469691 | JUAN DE DIOS COILA PACOMPIA | juandedios coila pacompia | 25 |
| 5467868 | ROSANA SALETE BOLZAN SABADIN | Rosana Sales | 25 |
| 10577269 | ADRIANA FERREIRA DO NASCIMENTO | Adriana Ferreira da Nascimento | 25 |
| 11194577 | Octavio Hernandez Valencia | JOSE OCTAVIO HERNANDEZ VALENCIA | 26 |
| 6637798 | CLARA BIVIANA CASTRO TABARES | biviana castro tabares | 26 |
| 11110265 | LAYLA DAYANA ARRUDA DE SOUZA | Layla Dayana Arruda de Souza Layla | 26 |
| 4324522 | JOSE HENRIQUE CORREIA ARANTES | José Arantes | 26 |
| 6306788 | Hirma Guevara | IRMA ESTEFANIA ROMAN GUEVARA | 26 |
| 12558657 | JADER JOSE DE SOUZA NETO | jader jose de souza neto souza | 26 |
| 2035768 | NATANAEL SANTOS DE OLIVEIRA | natanael santos | 26 |
| 1308412 | YRIS JANETT HUIDOBRO DE SALAZAR | Yris Janett Huidobro Torres | 26 |
| 3314714 | JORGE ALBERTO MITTMANN MULLER | Alberto Mittmann | 26 |
| 10522247 | Angela lucia Hernandez Beltran | ANGELA LUCIA HERNANDEZ BELTRAN | 26 |
| 1679534 | VERONICA ENRIQUETA SANCHEZ ARANA | Veronica Enriqueta Sanchez Arana | 26 |
| 11437425 | emilia luz valdivia fiueroa | EMILIA LUZ VALDIVIA FIGUEROA | 26 |
| 11339827 | Jose Ramiro Benavides Quisiguiña | JOSE RAMIRO BENAVIDES QUISIGUIÑA | 26 |
| 8875722 | FRANCISCO RAFAEL FIGUEROA MAYA | Francisco Figueroa | 26 |
| 12314087 | Amândio João Rodrigues Ornelas e Vasconcelos | Amandio Vasconcelos | 26 |
| 10683827 | VIVIANA ELIZABETH YEPEZ ARTEAGA | Viviana Elizabeth Yépez | 26 |
| 6393032 | Júlio Hélder Gonçalves Freitas | JULIO HELDER GONCALVES FREITAS | 26 |
| 9569897 | Cristina Spinola | MARTA CRISTINA SPINOLA ALMADA | 26 |
| 10259695 | A Plus Painting and Remodeling Inc | A PLUS PAINTING AND REMODELING CORP | 26 |
| 11032453 | JEFERSON GONCALVES SILVA | jefferson gonçalves da silva | 26 |
| 4976630 | JAIME WILLIAM RUALES ROSERO | jaime ruales | 26 |
| 10574419 | PATRICIA HELENA DUQUE CASTAÑO | Patricia Duque | 26 |
| 11799137 | CARLOS ANDRES PARDO RAMIREZ | carlos pardo | 26 |
| 11135165 | MARCOS RENE CASTILLO ORTEGA | marcos castillo | 26 |
| 10800921 | Abimael Elias Junior | abimael elias junior abimael elias junior | 26 |
| 11957107 | CLAUDIA PATRICIA DIAZ BOJORGE | Claudia Diaz | 26 |
| 10760745 | Esthefania Gabriela Fraga Salazar | ESTEFHANIA GABRIELA FRAGA SALAZAR | 26 |
| 12510797 | MAGDALENA CCALA JIHUALLANCA | magdalena ccala jihuallanca | 26 |
| 10829907 | DENIS YUDILIA PEREZ QUINTANA | lydia blanco quintana | 26 |
| 8255830 | Nélia Maria Gonçalves Pereira Abreu | Amélia Abreu | 26 |
| 4233080 | MARIA ANGELES LOPEZ CASTELLO | angeles lopez castello | 26 |
| 8272594 | Luis Eduardo Martin Santolalla Obenhausen | Luis Santolalla | 26 |
| 10342009 | Judith Adriana de Lourdes Benalcazar Pabon | adriana benalcazar | 26 |
| 10339713 | GLORIA LILIANA GOMEZ GIRALDO | gloria liliana gomez | 26 |
| 10256673 | ROSA GLORIA PESANTEZ BALEREZO | rosa gloria pesantez balarezo | 26 |
| 9438284 | LILIAN ELIZABETH GOMES MATOS | lilian elizabeth gomes matos | 26 |
| 12292393 | LUIS MANUEL GUERRERO CARDENAS | luis manuel guerrero | 26 |
| 11967623 | LENNY ISABEL SANCHEZ PANTOJA | Lenny Sanchez | 26 |
| 12138541 | ANDY JAVIER ESTEVEZ FERNANDEZ | Andy Estevez | 26 |
| 10684283 | RENATO DA CONCEIÇÃO DOMINGOS | renato da conceiçao domingos | 26 |
| 13601721 | HECTOR HERNANDO AVILA RODRIGUEZ | Héctor Hernando Ávila Rodríguez | 26 |
| 10574191 | LEONARDO CONSTANTINO DE SOUZA | Leonardo Constantino | 26 |
| 13833189 | RUBENS LACERDA RODRIGUES JUNIOR | Rubens Lacerda Rodrigues Junior | 26 |
| 12416539 | anjelica maria jumbo menendez | ANGELICA MARIA JUMBO MENENDEZ | 26 |
| 12842967 | LUZ ADRIANA VARGAS CERQUERA | adriana vargas | 26 |
| 10862079 | deborah aparecida sila yamachila marinheiro dos santos | Deborah Aparecida Sila Yamachita | 26 |
| 11655763 | ADRENILSON DA SILVA OLIVEIRA | Jandilson Oliveira | 26 |
| 11337909 | CARLOS MATEO ESCUDERO VALLE | carlos escudero | 26 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 12055831 | ARMANDO QUIMBAYO VILLANUEVA | libardo villanueva | 26 |
| 3695476 | MÃjrcia SÃ³nia Freitas Caldeira Gomes | Marcia Gomes | 26 |
| 13016787 | WILLDE ANDERSON  HUAMAN APAZA | wilde  haman apaza | 26 |
| 11549981 | ANGELA MARIA LOPEZ RESTREPO | angela lopez | 26 |
| 5206080 | Cristian Mauricio Tabilo Lobos | CRISTIAN TABILO | 26 |
| 3374392 | PASCUAL GILBERTO VEGA ALVARENGA | Pascual Gilberto Vega | 26 |
| 4476306 | GRICELDA MARINA CARDOZO BONI | gricelda marina cardozo | 26 |
| 10541299 | VARINIA JOUVIN | Maria Varinia Jouvin Martillo | 26 |
| 3575572 | Lina DÃ©rcia FranÃ§a Caboz AntÃ³nio | LINA DERCIA FRANCA CABOZ ANTONIO | 26 |
| 10881675 | NELSON JAVIER CERRATO MARTINEZ | Nelson Joel Martinez Zelaya | 26 |
| 5115198 | JAIRO HENRY MARTINEZ TIMANA | jairo martinez | 26 |
| 10732277 | GUSTAVO CARLOS CORDOVA PITA | gustavo cordova | 26 |
| 194387 | Carla Patricia Rodrigues Costa Gomes | Carla gomez | 26 |
| 11144863 | GILSON CABRAL DE SOUZA JUNIOR | gilson cabral de souza | 26 |
| 12584461 | ERIC AUGUSTO VALENCIA PEREZ | eric augusto  valencia perez | 26 |
| 11027231 | MAURICIO JOSE OROZCO FONTALVO | Mauricio Orozco | 26 |
| 4432868 | Maria do Carmo de Freitas Teixeira | Maria Spinola | 26 |
| 11451975 | FULTON LEONEL SANCHEZ BERMUDEZ | Leonel Sanchez | 27 |
| 11473507 | SUELI GIANE VAZ CRISPIM HELLER | sueli giane vaz crispim | 27 |
| 445311 | OSMAR PEREIRA MILLARD JUNIOR | osmar millard | 27 |
| 10408169 | OLGA LILIANA SANTA CRUZ MEZA | liliana santacruz | 27 |
| 10684367 | LUIS RAMIRO CARRANCO PASQUEL | luis carranco | 27 |
| 10233805 | jose manuel pereyra | JOSE MANUEL PEREYRA FRANCISCO | 27 |
| 11175837 | Lubélia Maria Gonçalves Mendes Quental | lubelia quental | 27 |
| 12527529 | Damaris Borja | DAMARIS ELENA BORJA BARREZUETA | 27 |
| 13587885 | CARLOS MANUEL ROSARIO FERNANDEZ | Carlos Rosario Carlos Rosario | 27 |
| 11884675 | HILDA JACKELINE CAIZA SANCHEZ | jackeline  caiza | 27 |
| 11061745 | MANUEL ALEJANDRO CAICEDO VELOZ | Lia Caicedo | 27 |
| 11308515 | JOSE MAURICIO VIANA DE ALMEIDA | jose mauricio  viana | 27 |
| 1440076 | MILAGROS ANGELA GARCIA GARCIA | milagros angela garcia garcia | 27 |
| 10039861 | WIMPER JACOB MACIAS CONSTANTE | wimper jocob macias constante | 27 |
| 9941675 | Walter Giovanni Santillan Wong | WALTER SANTILLAN | 27 |
| 10629893 | GILBERT CARLOS QUEZADA NAULA | carlos quezada | 27 |
| 11912121 | ANA CARLA SANTANA DE LIMA | Ana Carla Santana de lima Ana Carla | 27 |
| 11253441 | CARLOS ANDRES HERNANDEZ KLIGMAN | Carlos  Hernandez | 27 |
| 14189915 | CALIPSO VIVIANA VILLAMAR CAICEDO | Viviana Villamar Caicedo | 27 |
| 11070183 | daisy dominga altagracia fernandez nieves | Daisy fernandez | 27 |
| 11837069 | ALEXANDRA MARIA SANCHEZ CARMASA | Alexandra Sanchez | 27 |
| 13016969 | ROLANDO OQUESUALLPA CCAHUANA | rolando oquesuallpa | 27 |
| 4986516 | GLORIA AMPARO RETREPOGIRALDO | gloria restrepo | 27 |
| 353337 | GraÃ§a Maria GonÃ§alves Andrade Basilio | Graça Basilio | 27 |
| 6491008 | Maria Lucia Monsalve Florez | MARIA CATALINA MONTOYA MONSALVE | 27 |
| 10236593 | CARLOS ILHUILCAMINA CRUZ CERON | Carlos Cruz | 27 |
| 10509865 | LUISA VERONICA HERRERA REINOSO | Luisa Herrera | 27 |
| 10811691 | FANNY MARINA GONZALEZ AGUIAR | fanni gonzalez | 27 |
| 11098451 | MILTON ROGELIO HERRERA TERAN | Wilton Medrano | 27 |
| 11197869 | francisco javier nuñez puertos | FRANCISCO JAVIER NUÑEZ PUERTO | 27 |
| 10925227 | Francisco Javier Pastor Iglesias | JAVIER PASTOR IGLESIAS | 27 |
| 10549835 | ANDREA ISABEL CHAVEZ AGUILAR | andrea chavez aguilar | 27 |
| 10501317 | lina maria rodriguez | LINA MARIA RODRIGUEZ RESTREPO | 27 |
| 10500007 | LODDY GIOVANNINA BLANCO SANTOS | Loddy Blanco | 27 |
| 10621843 | MERY ESTHER SOTOMAYOR CASTRO | mery sotomayor | 27 |
| 10781757 | ENLACE INTER EMPRESARIAL SA DE CV | Enlace Inter Empresarial, S. A. de C.V. | 27 |
| 14565417 | DEYSI NOBERTINA ARTEAGA PARRAGA | Deysi  Arteaga | 27 |
| 11487669 | GEISA PEREIRA DE ARAUJO DANTAS | Geisa Dantas | 27 |
| 11915059 | RAFAEL ANIBAL CASTILLO CASADO | rafael Castillo | 27 |
| 11178895 | ALEXANDER ECHAVARRIA LONDONO | alexander echavarria | 27 |
| 14731049 | JULIÁN DIDIER WALTEROS GONZÁLEZ | Didier Julian Walteros Gonzalez | 27 |
| 10753347 | ROSA VERONICA PERLAZA CEDEÑO | veronica perlaza | 27 |
| 12493811 | VERONICA MATILDE LOPEZ MAMANI | matilde lopez mamani | 27 |
| 11277647 | SANDRA BELEN CASTAÑEDA YAÑEZ | sandra castañeda | 27 |
| 11311801 | SERGIO XAVIER PACHAR ORDOÑEZ | pedro ordoñez | 27 |
| 12020577 | Cristine Meiri Micheli de Oliveira | Micheli  de Oliveira Cristine Meiri | 27 |
| 779763 | violante maria penetra rodrigues torres | Violeta Torres | 27 |
| 10799755 | WILLIAM FERNANDO | william fernando oña suntaxi | 27 |
| 10433943 | pablo sanchez | GALO ESTUARDO TINOCO SANCHEZ | 27 |
| 10512725 | ARMENGO CUPERTINO GUARANDA CHILA | Armengo cupertino Guaranda Chila | 27 |
| 4035954 | GIANCARLO RAUL HUAMAN COSSIO | giancarlo huaman cossio | 27 |
| 5404734 | Carmen del Rosario Vasquez Aguirre | CARMITA DEL ROSARIO VASQUEZ AGUIRRE | 27 |
| 9892219 | Vanessa Baldo Assem De Souza e Silva | Eduardo Silva | 27 |
| 11979555 | ELCY JACKELINE TORRES VILLABA | elcy jackeline torres villalba | 27 |
| 12784779 | ADELAIDA QUISPE SONCCO | basilia alicia  quispe soncco | 27 |
| 12277075 | NESTOR MAURICIO CALY PADILLA | mauricio caly | 27 |
| 11979843 | VIDYA TEREZA CARRILLO HUAMAN | vidya carrillo | 27 |
| 12033199 | LEONARDO STHEWAR RINCON CUADROS | Leonardo Rincon | 28 |
| 11796403 | ONILIA PINHEIRO DE CASTRO | Onilia Pinheiro de Castro Pinheiro | 28 |
| 10947297 | MARCO FIDEL HERNANDEZ ALFONSO | alirio alfonso | 28 |
| 10505341 | ELVIA DEL CARMEN GILBON ACEVEDO | Elvia Gilbón | 28 |
| 3775462 | Richard Josue Contreras Rogel | RICARDO JOSELITO CONTRERAS GAMARRA | 28 |
| 4722802 | MARIA CRISTINA NANKAMAI TAIJINT | Cristina Nankamai | 28 |
| 10664341 | Allyson Lima Verciano dos Santos | ALLYSON LIMA DOS SANTOS VERCIANO | 28 |
| 10543311 | Mary Hermila Almonacid de Caceres | Amador Cáceres Carranza | 28 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 11410267 | MAURICIO ZACCARO JR | Mauricio da Silva  Zaccaro Junior | 28 |
| 11245639 | yeni milena viviescas vanegas | YENI MILENA  VIVIESCAS VANEGAS | 28 |
| 5758908 | MÃ¸GISELDA NOBREGA DE JESUS GOMES | Maria Giselda Nòbrega Jesus Gomes | 28 |
| 6585680 | ANGEL YANCHAPAXI | Angel Patricio Yanchapaxi Caiza | 28 |
| 10895423 | JOHN CHRISTIAN DONAIRE QUISPE | john donaire | 28 |
| 10814495 | Jorge Arturo Zuluaga Aristizabal | JORGE ZULUAGA | 28 |
| 11470013 | jaill juan carlos miguel fuentes baron | Carlos Baron | 28 |
| 11868773 | CARLOS ANDRES HUERTAS VILLEGAS | carlos andres huertas | 28 |
| 6481920 | JESUS ADALBERTO MOREIRA MOREIRA | Adalberto Moreira | 28 |
| 12568795 | Nelly Ivonne Fernandez Rodriguez Sequeira | Nelly  Sequeira | 28 |
| 11128549 | YESENIA DIANA NAZARIO ALVARADO | yessenia  nazario alvarado | 28 |
| 10562143 | Antonio Angel Rodriguez Serrano | ANTONIO RODRIGUEZ | 28 |
| 12824381 | Francisco Gomes da Silva Francisco | FRANCISCO GOMES DA SILVA | 28 |
| 12106315 | BETHSAIDA DEL ROSARIO ESCORBORES | Bethsaida  Del Rosario | 28 |
| 13169621 | VALENTINA  SALINAS VALLADOLID | valentina salinas | 28 |
| 5852932 | Basiliza Plantila Arias Rodriguez de Marte | Basiliza Arias | 28 |
| 10575297 | MANUEL JAVIER AJILA BOHORQUEZ | manuel ajila | 28 |
| 11087173 | Magdalena Fabiola Martinez Pulles | MAGDALENA FABIOLA MARTINEZ | 28 |
| 3201392 | LuÃs Filipe da Silva Vieira de Freitas | Luís Freitas | 28 |
| 4688988 | Micaela Fatima Mendes Figueira de PÃ£o | Micaela Pão | 28 |
| 11131353 | mario isaias ramirez rodriguez | MARIO ISAIAS RAMIREZ RODRIGUEZ | 28 |
| 3952050 | DANIEL NORBERTO ARIAS CARMONA | daniel arias | 28 |
| 11378801 | SULYN ESTEFANIA MAUTONG HIDALGO | Sulyn Mautong | 28 |
| 12281019 | Joana Fatima tavares chaparro roque santos | Joana Roque dos Santos | 28 |
| 13051693 | VICTOR HUGO GUALLASAMIN PILLAJO | Victor Guallasamin | 28 |
| 11026829 | JORGE WALDO VALENZUELA FRANCO | jorge valenzuela | 28 |
| 2717118 | LuÃs AntÃ³nio de Castro e Abreu Jardim | Luis Jardim | 28 |
| 10614049 | Karin Cueva Chuquino | KARIN CUEVA CHUQUINO DE DOMINGUEZ | 28 |
| 11375933 | emily patricia torres moreira da silva | emyli silva | 28 |
| 12106299 | Alice Rosária De Freitas Correia Gonçalves | Alice Goncalves | 28 |
| 11216113 | JOSE GUADALUPE VARGAS JIMENEZ | jose vargas | 28 |
| 10810143 | STALIN FELIPE MONTESDEOCA QUIMI | Stalin Quito | 28 |
| 7278988 | MARIA MERCEDES MONTAÑA MARTIN | mercedes montaña | 28 |
| 10948551 | LILIAN JANETH PORTILLA DELGADO | lilianjaneth portilla delgado | 28 |
| 6005656 | Fernando Duarte GarcÃªs da Silva Viveiros | fernando silva | 28 |
| 10568513 | DIANA CAROLINA DELGADO HIGUERA | diana carolina delgado | 28 |
| 11308336 | DIEGO ARMANDO ALVARADO LANDETA | diego armando alvarado landeta | 28 |
| 12195097 | carlos pena | CARLOS ANDRES  URQUIJO QUENAN | 28 |
| 12377209 | José Marcelino da Silva | jose marcelino da silva jose marcelino da silva | 28 |
| 11085995 | Jhendry dioselina del rio aristy de herrera | Jhendry del Rio | 28 |
| 4816140 | PAMELA ISABEL ALVARADO LANDETA | carmela landeta | 29 |
| 12042877 | LIDER GUSTAVO  TITUANA  ARMIJOS | lider gustavo tituana armijos | 29 |
| 6205814 | MARIA FERNANDA GUADALUPE MENDIONDO | Maria Fernanda Guadalupe | 29 |
| 10348729 | BLANCA NARCISA TANDALLA OBANDO | narcisa tandalla | 29 |
| 10481205 | AMPARO DEL ROCIO AGUIRRE CABRERA | Amparo Aguirre | 29 |
| 11495841 | MARIA SOLEDAD SANTELICES CROVARI | Soledad Santelices | 29 |
| 11316039 | Luis Gonzaga Araujo | lisber ismelda  vargas panduro de araujo | 29 |
| 11466133 | dinair de souza rabello santos | DINAIR RABELLO | 29 |
| 12213631 | Maria Lucia Teixeira  De Gouveia Olival | laura Olival | 29 |
| 1472154 | MULTILINGUAL SERVICES TRANLATIONS OF-FLORIDA CORP. | MULTILINGUAL SERVICES | 29 |
| 8108932 | JEFFERSON JULIAN SANABRIA AMAYA | jefferson Sanabria | 29 |
| 8370032 | Guillermo Fernando Carrera Monar | GUILLERMO CARRERA | 29 |
| 10396221 | SOCORRO DE JESUS CUENCA YUNGAN | socorro cuenca | 29 |
| 11430943 | ELKIN ALEJANDRO DELGADO BOLAÑOS | elkin alejandro delgado bolaños | 29 |
| 12778637 | rosangela aparecida de oliveira   aparecida de oliveira | Rosangela Aparecida De Oliveira | 29 |
| 8578576 | francisco javier ortega | FRANCISCO JAVIER ORTEGA BOLAÑOS | 29 |
| 10534715 | Maria Cecilia Goncaves Gouveia Pinto | SARA CECILIA GOUVEIA VAZ PINTO | 29 |
| 10733249 | JUANA PATRICIA CARRASCO SALTOS | patricia carrasco | 29 |
| 7258028 | EDUARDO ROLANDO MIRANDA MOYANA | eduardo miranda | 29 |
| 10407191 | ANGEL  FERMIN BODADILLA BERROCAL | Angel Bobadilla | 29 |
| 11497527 | Madeleine Justina Colonia Villareal | MADELEINE JUSTINA COLONIA VILLARREAL | 29 |
| 12820287 | Victor Menezes | Danillo Augusto Carvalho Pinillos Menezes | 29 |
| 16213571 | ARTURO RAMIREZ | andru stewens guarnizo ramirez | 29 |
| 11243997 | Ana Maria do Livramento Gouveia Pereira | Ana Pereira | 29 |
| 12315573 | alejandro espinoza mamani | ZAIDA ALEJANDRA ESPINOZA MAMANI | 29 |
| 11996067 | yhonatan flaubert sulca yupanqui | JHONATAN FLAUBERT SULCA YUPANQUI | 29 |
| 11137551 | JOSE ALFREDO FERNANDES RODRIGUES | José Rodrigues | 29 |
| 9127162 | Cesar Augusto Jaramillo Gutierrez | CARLOS JARAMILLO | 29 |
| 11870425 | EDISON MARCOS PULLAGUARI GUMAN | marcos pullaguari | 29 |
| 9304116 | RICHARD JUNIOR VILCHEZ CAMPOVERDE | Richard Vilchez | 29 |
| 10336939 | FRANCISCO  JAVIER  RUIZ  PEREZ. | javier ruiz perez | 30 |
| 11639651 | ANGEL JONATHAN NORIEGA REÁTEGUI | angel noriega | 30 |
| 10958033 | CECILIA IRLANDA MORENO BUSTAMANTE | Dalia Bustamante | 30 |
| 11028633 | Ruan Gabriel Nascimento | MARIA AUXILENE DA SILVA NASCIMENTO | 30 |
| 13452467 | CRISTOBAL HERIBERTO AGURTO COYAGO | Cristobal Agurto | 30 |
| 1396458 | JENIFFER IVONNE LONDOÃ'O MARTINEZ | jennifer ivonne londoño martinez | 30 |
| 10700125 | celso roberto da silva filho | CELSO ROBERTO DA SILVA FILHO SILVA | 30 |
| 12641193 | aldson soares de paula cavalcanti | ALDSON SOARES DE PAULO CAVALCANTI | 30 |
| 12326923 | DIANA CAROLINA MENDOZA BARAHONA | diana mendoza | 30 |
| 7933274 | Carla Leites Do Canto | CARLA VERONICA LEITES DO CANTO MENDEZ | 30 |
| 2896982 | TERESA HERNESTINA PINOS DOMINGUEZ | Teresa Pinos | 30 |
| 8719636 | Marina Elizabeth Jaramillo Paque | MARINA PASQUEL | 30 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 4980404 | ELSA MERIDA GUANOTUÃ'A CHICAIZA | elsa guanotuña | 30 |
| 10373891 | ANDRES NIBARDO MARTINEZ RODRIGUEZ | Andres Martinez | 30 |
| 10411715 | CARMEN NOEMI COLLAGUAZO TANDAZO | carmen collaguazo | 30 |
| 11063945 | GABRIEL SOARES SOARES DE FREITAS | gabriel soares de freitas | 30 |
| 10585817 | JOSE AGUSTIN ROMERO CARVAJALINO | jose romero | 30 |
| 11519717 | JOHANNA PRISCILA BUSTAMANTE VACA | johanna priscila bustamante | 30 |
| 9751951 | rober alban calvache chicangana | ROBER CALVACHE | 30 |
| 4654978 | MÃrio Manuel Ferreira Silveira da Costa | Mario Costa | 30 |
| 7496402 | MIRTHA GUILLEN TAMAYO DE MORALES | mirtha guillen tamayo | 30 |
| 5272834 | GUILLERMO ALONSO ALVARADO ORTIZ | guillermo alvarado | 30 |
| 11036215 | erika giovanna mercado escarria | ERIKA MERCADO | 30 |
| 11538041 | GUSTAVO DE JESUS MENDOZA GIRALDO | gustavo  mendoza | 30 |
| 11188675 | rafae alves rodrigues | RAFAEL ALVES RODRIGUES RODRIGUES | 30 |
| 5843006 | JOHNATAN JUVENAL MARTINEZ CARDONA | jhonatan juvenal martinez cardona | 30 |
| 12373553 | silvia dolores geronimo gonzales | DELIA ESTAÑA GONZALES | 30 |
| 11461765 | EDELMIRA ZEGARRA SINARAHUA | norma edelmira zegarra sinarahua | 30 |
| 10512461 | ALFREDO MARCHENA GARRIDO | alfredo marchena garrido alfredo | 30 |
| 11318749 | Irene Clementina Pinto de Abreu de Nobrega | Irene Nóbrega | 30 |
| 12189247 | CARLA PATRICIA FIGUEIRA GONÇALVES | Carla Gonçalves | 30 |
| 10578501 | RAYSA ESTHER ESPIRITUSANTO BRUNO | raysa esther espiritusanto | 30 |
| 10919237 | Team Global Adverting LLC. | Team Global Advertising LLC Team Global Advertising LLC | 30 |
| 10401747 | ROGELIO ADALBERTO SALAZAR ZAMORA | rogelio salazar | 31 |
| 10907049 | Lider frances junior Contreras Urbina | LIDER FRANCES JUNIOR CONTRERAS URBINA | 31 |
| 10983495 | MGBANYI, LIBERTY LAZARUS ORAPINE | liberty mgbanyi | 31 |
| 11498339 | americas service,inc | AMERICA'S TECHINICAL SERVICE, INC | 31 |
| 10984695 | juan armijos | AMELIA ELIZABETH TITUANA ARMIJOS | 31 |
| 10444675 | JEANETH DEL CONSUELO RAMOS TORRES | janeth ramos torres | 31 |
| 10312317 | francisco javier granado gonzalez | JAVIER GRANADO GONZALEZ | 31 |
| 11073785 | fabiano frandini candido monteiro | FABRICIO FRANDINI CANDIDO MONTEIRO | 31 |
| 11279581 | Thiago | Thiago Luandson da Silva Thiago Silva | 31 |
| 12288345 | JESSICA ALTAGRACIA FRIAS GRULLON | jessica frias | 31 |
| 13911613 | Ana Cristina Rodrigues Pascoal de Nóbrega | ana nobrega | 31 |
| 10755475 | SAMIRA DEL CARMEN CONSUEGRA BETTER | Samira Consuegra | 31 |
| 11767905 | martha judith rodriguez guijarro | MARTHA RODRIGUEZ | 31 |
| 2885592 | Tania Marlene Fernandes dos Reis GonÃ§alves | tania goncalves | 31 |
| 12913811 | MARTHA JENNIFER HONORES GONZALEZ | maria gonzalez | 31 |
| 3070270 | jesus adelmo melendrez calderon | JESUS MELENDREZ | 31 |
| 10815469 | giuliano flavio oliveira carvalho de lima | Juliano Lima | 31 |
| 2579284 | PORFIRIA OLINDA GUTIERREZ CACERES | olinda gutierrez caceres | 31 |
| 1856010 | ClÃudia Sofia Neto Sousa Almeida LeÃ³n | Cláudia Léon | 31 |
| 11939545 | maria isabel quintanilla olivera | MIRYAN AUGUSTA VILCA OLIVERA | 31 |
| 11984873 | mercedes cepeda grullon de aracena | MERCEDES  CEPEDA GRULLON | 31 |
| 10415865 | LUCAS FERNANDO CONSUEGRA NAVARRO | lucas consuegra | 31 |
| 11879613 | MAURICIO ALEJANDRO GALEANO ZULUAGA | mauricio galeano galeano z. | 31 |
| 13111249 | Davidson Almeida de Carvalho Pereira | DAVIDSON  LUIZ DOS REIS | 31 |
| 14476475 | Gilvania de Sousa Lucena Almeida Gilvania | Vanda lucena | 31 |
| 11215525 | LUIS ENRIQUE MARULANDA PATARROYO | luis marulanda | 31 |
| 12259131 | elizabeth carolina vinueza garcia | CAROLINA ALIZABETH VINUEZA GARCIA | 31 |
| 10888283 | MARIA FERNANDA CAMPOVERDE AGUILAR | fernanda campoverde | 32 |
| 10849765 | SANDRA PATRICIA SOSA CASTELLANOS | patricia castellanos | 32 |
| 2850698 | Geovanna Mireya Quillupangui Maigua | GEOVANNA QUILLUPANGUI | 32 |
| 10639841 | c.multinivel interprise, llc | NOGUEIRA MULTINIVEL INTERPRISE, LLC | 32 |
| 10508833 | DAISY ELIZABETH GUERRERO JARAMILLO | daisy elizabeth guerrero | 32 |
| 11512261 | TERESA MANUELA  FEIJAO | Teresa Manuela da Silva Marques Feijao | 32 |
| 11789303 | tobinson tobias gutierrez babilonia | TOBISON TOBIAS GUTIERREZ BABILONIA | 32 |
| 951543 | ASTRID MARITZA CALVACHE | astrid maritza calvache chicangana | 32 |
| 12715511 | AMARILSE OLIVESK QUARESMA OLIVESK | amarilse oliveski quaresma oliveski | 32 |
| 10235517 | Luisa Milagros Zeña Carranza | LUISA MILAGROS ZEÑA CARRANZA DE VILCHEZ | 32 |
| 10834787 | ELISANGELA NARA DE OLIVEIRA DA SILVA | Elisangela nara Oliveira | 32 |
| 11208695 | BRAINNER ARFATH RODRIGUEZ SALINAS | brainner rodriguez | 32 |
| 13040159 | JOSE DE ANCHIETA FERNANDES NOGUEIRA JOSE | Jose de Anchieta Fernandes Nogueira | 32 |
| 5481948 | JAVIER SEBASTIAN PANTOJA PASCACIO | javier asato | 32 |
| 11389947 | ana margarida de castro oliveira timoteo | Ana Timóteo | 32 |
| 10842567 | MARJORIE ELIZABETH SALGUERO ARMIJOS | Marjorie Salguero | 32 |
| 11387093 | VIRIDIANA PAOLA VELAZQUEZ ALMANZA | viridiana velazquez | 33 |
| 4564864 | MARIA DE LAS MERCEDES AYALA MOSQUERA | Maria Ayala | 33 |
| 10610953 | diego hernandez | DIEGO ALEJANDRO HERNANDEZ SAAVEDRA | 33 |
| 11421743 | maria mercedes zuasnabar de jimenez | MERCEDES  ZUASNABAR RUIZ | 33 |
| 16314021 | KATY DE LAS MERCEDES ESCOBAR SEGOVIA | katty de las mercedes  escobar segovia | 33 |
| 10579969 | VALDEMAR MATTIELLO JUNIOR | valdemar mattiello junior mattiello | 33 |
| 12346987 | Consuelo de las Mercedes Latorre Chana Luisa | CONSUELO DE LAS MERCEDES LATORRE CHANALUISA | 33 |
| 9120554 | SEGUNDO PARMENIDES HERNANDEZ RUALES | segundo hernandes | 34 |
| 13109213 | sergii sarnavskiy sergii sarnavskiy | SERGEY SARNAVSKIY | 34 |
| 10986951 | MIRIAM DEL ROCIO SANCHEZ GUAILLAGUAMAN | Rocio S.Guaillaguaman | 34 |
| 5487362 | FLAVIA LUCIA DAMIANI COSTA TEIXAIRA | flavia lucia | 34 |
| 11189379 | ROCIO DEL PILAR SANCHEZ LOZADA DE HARO | Rocio Sanchez | 35 |
| 5027114 | mariana magalhaes | ADRIANA ELISABETE CARVALHO MAGALHAES | 35 |
| 154125 | Jamile Brasil Macedo dos Santos Melchiades | J B M MELCHIADES | 35 |
| 12849869 | OSCAR MATIAS VALERIO PEREZ OSCAR MATIAS | oscar matias  valerio perez | 35 |
| 34874S2 | ELISANGELA APARECIDA DE OLIVEIRA MATOS | elisangela aparecida de oliveira matos | 35 |
| 11033085 | PATRICIA DANIELLE SILVA DAMASCENO | Patricia Danielle Silva Damasceno Damasceno | 36 |
| 12588275 | Natália Nelly Cristhian De Souza Monção | NATALIA NELLY CRISTIAN DE SOUZA MONÇÃO MARTINS | 36 |

| cluster_id | Lowest rep_id Name | Most Frequent Name | Rank |
|---|---|---|---|
| 10998357 | António Manuelino Nunes Lourenço Correia | ANTONIO CORREIA | 36 |
| 11398909 | jamylle akenne de azevedo pereira ramo | JAMYLLE RAMOS | 37 |
| 10987139 | JORGE LUIZ DE SOUZA | jorge luiz de souza pimenta junior jorge | 37 |
| 13330105 | VALDICEIA   TAVARES  DA SILVA LOPES LOPES | Valdicéia Valdicéia tavares da silva lopes | 38 |
| 10112819 | luz marina miyashiro | LUZ MARINA MIYASHIRO MERCADO DE FERNANDEZ | 39 |
| 12175873 | AMPARO DE LOS ANGELES PAREDES DE VASQUEZ | pedro vasquez | 39 |
| 15496869 | Francielle Konig | FRANCIELLE KONIG DE MARCHI KONIG DE MARCHI | 39 |
| 1319750 | MARIA DEL ROSARIO GONGORA GIRALDO DE SALINAS | maria del rosario gongora giraldo | 40 |
| 12651249 | ramon candelario arias paulino | RAMON CANDELARIO ARIAS PAULINO RAMON CANDELARIO | 44 |
| 12887397 | Silvana do Nascimento Silva  Silvana do Nascimento Silva | silvana silva | 44 |