# EXHIBIT 5

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| In re:<br><br>TELEXFREE, LLC,<br>TELEXFREE, INC., and<br>TELEXFREE FINANCIAL, INC.,<br><br>      Debtors | Chapter 11 Cases<br><br>14–40987–MSH<br>14–40988–MSH<br>14–40989–MSH<br><br>Jointly Administered |
| STEPHEN B. DARR, TRUSTEE<br>OF THE ESTATES OF TELEXFREE, LLC,<br>TELEXFREE, INC. and TELEXFREE<br>FINANCIAL, INC.,<br>      Plaintiff,<br>v.<br>BENJAMIN ARGUETA, A<br>REPRESENTATIVE OF A CLASS OF<br>DEFENDANT NET WINNERS,<br>      Defendants. | Adversary Proceeding No. 16-4006 |
| STEPHEN B. DARR AS TRUSTEE<br>OF THE ESTATES OF TELEXFREE, LLC,<br>TELEXFREE, INC. and TELEXFREE<br>FINANCIAL, INC.,<br>      Plaintiff,<br>v.<br>MARCO PUZZARINI, A REPRESENTATIVE<br>OF A CLASS OF DEFENDANT NET<br>WINNERS,<br>      Defendants. | Adversary Proceeding No. 16-4007 |

## REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

Respectfully submitted this 31st day of July, 2020

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

## **Table of Contents**

I.    INTRODUCTION ...................................................................................................... 1

II.   BACKGROUND ....................................................................................................... 2
      A. TelexFree User Accounts and Participants ....................................................... 2
      B. TelexFree Transactions ...................................................................................... 4

III.  ASSIGNMENT ......................................................................................................... 7

IV.   INFORMATION CONSIDERED ............................................................................ 7

V.    UNDERSTANDING OF TRUSTEE'S METHODOLOGY FOR DETERMINING NET
      WINNERS AND NET LOSERS ............................................................................... 9
      A. Trustee Aggregation Process ............................................................................. 9
      B. Trustee Net Equity Calculation ....................................................................... 13

VI.   SUMMARY OF ANALYSIS AND FINDINGS .................................................... 14
      A. The Aggregation Process is Unreliable ........................................................... 16
           i.    Mr. Martin's Application of Deterministic Record Linkage to the Aggregation
                 Algorithm Does to Provide Reliable Results ........................................... 16
           ii.   The ePOC Data Does Not Validate the Aggregation Process .................. 20
           iii.  Aggregation Errors Can Result in a Significant Overstatement of Participant Net
                 Equity ...................................................................................................... 25
      B. The Calculation of Net Equity is Unreliable ................................................... 28
           i.    The Net Equity Calculation Fails to Account for Participant Investments and
                 Receipts Related to Transfers of Credit ................................................... 28
           ii.   The Amount of Cash Invested/Received by Participants as Part of Triangular
                 Transactions or Credits Transfers Can Differ from Amount of Credits Recorded in
                 SIG ........................................................................................................... 32

VII.  CONCLUSION ....................................................................................................... 37

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

## **List of Exhibits**

| Exhibit Number | Description |
| --- | --- |
| 1 | Curriculum Vitae of Joshua W. Dennis |
| 2 | Documents Considered |
| 3 | User Accounts and Participants by Entity and Type |
| 4 | Summary of TelexFree Net Equity by Tier and Transaction Type |
| 5 | Summary of TelexFree User Accounts and Participants by Tier |
| 6 | Summary of TelexFree Top Net Loser Matched to Net Winners |
| 7 | Top 100 TelexFree Net Losers |
| 8 | Top 100 TelexFree Net Winners |
| 9.1-9.31 | Top Net Loser and Matched Net Winner User Account Detail |
| 10 | Frantz Balan and Lusette Balan User Account Detail |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

## I.    INTRODUCTION

1.    I, Joshua W. Dennis, am a Partner in the Boston office of StoneTurn Group LLP ("StoneTurn"). I provide financial and economic consulting services – including the analysis of complex data – to attorneys and companies. I have more than 15 years of experience working with clients and counsel on matters requiring complex data analysis, such as economic damages, forensic accounting, compliance monitoring, and valuation engagements.

2.    In addition to experience in data collection, mining, anomaly detection, and reporting of transactional and trading data, I have extensive expertise in financial modeling to quantify and assess lost profits, diminution of business value, and other areas of economic loss. My analyses also frequently include evaluations related to data sufficiency and integrity testing, integration of disparate datasets, data exploration, and visual modeling.

3.    In conjunction with my experience related to the quantification of economic damages, I have gained expertise through my certifications and trainings. I have earned the Certified Valuation Analyst ("CVA")[1] designation granted by the National Association of Certified Valuation Analysts ("NACVA")[2] and a Certificate in Intellectual Property Law from Suffolk University.

4.    A copy of my current curriculum vitae, which summarizes my qualifications and professional experience, is attached as **Exhibit 1.** I have co-authored one article within the last ten years: *The Role of Data Analytics in Regulatory Inquiries*, The Society of Corporate Compliance and Ethics (SCCE), March 2020.

5.    StoneTurn charges $425 per hour for time I spend consulting and developing expert opinions, as well as time that may be spent testifying related to my opinions. Neither my, nor my

---

[1] NACVA trains and certifies CVAs to perform business valuations as a service to both the consulting community and the users of their services. Through training and rigorous testing, CVAs demonstrate they are qualified to provide capable and professionally executed valuation services. NACVA'S valuation designations are the only valuation credentials accredited by the National Commission for Certifying Agencies. (www.nacva.com).

[2] NACVA, an organization comprised of more than 7,000 CPAs and other valuation and consulting professionals, supports the users of business and intangible asset valuation services and financial forensic services, including damages determinations of all kinds and fraud detection and prevention, by training and certifying financial professionals in these disciplines. (www.nacva.com).

staff's, nor StoneTurn's, compensation is affected in any way by either the conclusions I have reached or the outcome of this lawsuit.

## II.     BACKGROUND

6.     On June 6, 2014, the Plaintiff, Stephen Darr, was appointed Chapter 11 Trustee ("Trustee") of the bankruptcy estates of TelexFree, LLC, TelexFree, Inc., and TelexFree Financial, Inc., (collectively, the "Company," "TelexFree," or "Debtors").[3] The Trustee alleges that TelexFree operated a massive Ponzi and pyramid scheme that defrauded hundreds of thousands of individuals in numerous countries out of billions of dollars.[4]

7.     The Trustee alleges that roughly 15,000 individuals or entities residing in the U.S. are "Net Winners"[5] who illegally profited from the fraud. These 15,000 Net Winners comprise a class of Defendants ("U.S. Net Winner Class").[6] Additionally, the Trustee alleges that roughly 80,000 individuals or entities residing outside the U.S. are "Net Winners" who illegally profited from the fraud.[7] These 80,000 Net Winners comprise a class of defendants ("Non-U.S. Net Winner Class," collectively with the U.S. Net Winner Class, hereinafter referred to as the "Net Winner Class").

### A.     TelexFree User Accounts and Participants

8.     I understand that an individual could join TelexFree (as a "Participant") by purchasing either a membership plan or individual voice over Internet ("VoIP") phone packages. However, VoIP phone packages, which cost $49.90 per package,[8] constituted only a minor portion of the Company's business, and TelexFree primarily generated returns from the membership fees associated with recruiting new Participants.[9]

---

[3] Amended Complaint, Adversary Proceeding No. 16-04006, April 14, 2016 ("Amended Complaint") at 3.

[4] Amended Complaint at 21.

[5] For the specific definition of Net Winner, see Section V of this report.

[6] Class Certification Order and Approval of Class Counsel, Adversary Proceeding No. 16-4006, October 6, 2016 ("Class Cert. 16-4006") at 3.

[7] Class Certification Order and Approval of Class Counsel, Adversary Proceeding No. 16-4007, August 3, 2017 ("Class Cert. 16-4007") at 2.

[8] Motion by Chapter 11 Trustee for Entry of Order Finding that Debtors Engaged in Ponzi and Pyramid Scheme and Related Relief, October 7, 2015 ("Motion for Entry of Order that Debtors Engaged in Ponzi Scheme") at 6.

[9] Amended Complaint at 21.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

9.      Each time a Participant purchased a membership plan or VoIP Package, the Participant established a "User Account" with the Company and was directed to provide a name, address, email address, phone numbers, passcodes, and certain other information.

10.     The User Accounts were used to track the activity of the Participant, including "Credits" issued to the Participant for becoming a "Promoter" of the business by placing advertisements on certain websites, as well as recruiting additional Participants. The User Accounts were also used to track certain other activities, such as bonuses, commissions, payments of invoices, use of Credits to satisfy invoices, transfers of Credits, and cash receipts. A Participant could establish more than one User Account, and in practice many Participants had multiple User Accounts, sometimes numbering in the thousands.[10]

11.     The User Accounts and related data were stored in TelexFree's Management Information System (i.e., SIG).[11] The SIG database contained data for approximately 17 million User Accounts, of which approximately 15 million were associated with at least one paid invoice.[12]

12.     I understand that an affiliated entity of TelexFree, Ympactus Commercial Ltda. ("Ympactus"), reportedly operated a similar scheme in Brazil, and also stored its data in SIG. I understand Ympactus was seized by the Brazilian authorities in June 2013.[13] To assist in separating out the Ympactus data from the TelexFree data within SIG, I understand that the currency field was utilized, which identified whether an invoice was denominated in Brazilian reais ("Reais" or "BRL") or United States dollars ("USD"). I understand that User Accounts with Brazilian contact information were denominated in Reais, and thus associated with Ympactus. Conversely, invoices associated with User Accounts with non-Brazilian contact information were denominated in USD and assumed to be associated with TelexFree. Approximately 11 million User Accounts with at least one paid invoice remained after excluding the User Accounts associated with Ympactus.[14]

---

[10] Amended Complaint at 22-23. Also, see e.g., **Exhibit 7** and **Exhibit 8**.

[11] Motion for Entry of Order that Debtors Engaged in Ponzi Scheme at 11. ("SIG stands for Sistemas de Informacoes Gerenciais, which is from the Portuguese language and translates roughly to 'Information Management System.'")

[12] Martin Report at 11. Also, see **Exhibit 3**.

[13] Martin Report at 7; Motion for Entry of Order that Debtors Engaged in Ponzi Scheme at 14-16.

[14] Martin Report at 11. Also, see **Exhibit 3**.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

13.     The Company provided Participants with two membership plan options, each of which allowed for the generation of Credits. A one-year membership plan could be purchased by Participants for $339 (for an AdCentral Plan) or $1,425 (for an AdCentral Family Plan), as follows:[15]

- **"AdCentral Plan":** $339 for a one-year contract ($50 membership fee plus $289 contract fee). This contract entitled the User Account holder with the right to sell ten VoIP Packages, for which a Participant could receive a commission if the packages were sold. Participants were required to place one internet ad per day and, for each complete week in which the Participant placed the required ads, he/she was entitled to one additional VoIP Package, which could be sold or exchanged for $20 in credits with the Debtors. Thus, Participants who posted the required ads were eligible to receive $20 per week for 52 weeks, for a total return of $1,040.

- **"AdCentral Family Plan":** $1,425 for a one-year contract ($50 membership fee plus $1,375 contract fee). This contract entitled the User Account holder with the right to sell fifty VoIP Packages, for which a Participant could receive a commission if the packages were sold. Participants were required to place five internet ads per day and, for each week in which the Participant placed the required ads, he/she was entitled to five additional VoIP Packages, which could be sold or exchanged for $100 in credits with the Debtors. Thus, the Participants who posted the required ads were eligible to receive $100 per week for 52 weeks, for a total return of $5,200.

### B.     TelexFree Transactions

14.     I understand that Invoices issued by the Company to Participants for the purchase of a membership plan could be satisfied in at least the following ways. A Participant could satisfy the invoice by payment in cash directly to the Company (a "Direct Transaction"), or a Participant could satisfy the TelexFree invoice in other ways, such as by having the recruiting Participant pay the invoice by redeeming his/her accumulated Credits, and TelexFree marked the invoice as paid and reduced the recruiting Participant's Credits by a corresponding amount (a "Triangular Transaction"). The Trustee alleges that Participants frequently brought on new recruits through

---

[15] Motion for Entry of Order that Debtors Engaged in Ponzi Scheme at 7-8; Memorandum in Support of Proposed Supplemental Order Respecting Motion by Chapter 11 Trustee for Entry of Order Finding that Debtors Engaged in Ponzi and Pyramid Scheme and Related Relief, January 19, 2016 ("Support of Proposed Supplemental Order") at 3.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

Triangular Transactions as one means to monetize their accumulated Credits, often in place of redeeming Credits directly with the Company for cash.[16]

15.    I understand that while invoices associated with the sale of membership plans or VoIP Packages had a face value of approximately $3.07 billion, only $360 million, or roughly twelve percent (12%) of that amount, was paid in cash to TelexFree. The balance of these invoices was satisfied using Participants' Credits.[17]

16.    In the case of a Direct Transaction where a Participant satisfies his/her own invoice by payment in cash to the Company, the process worked, generally, as follows:[18]

- The new Participant established an online account;

- The Company's database recorded the data entered by the new Participant and the identity of the recruiting Participant, and assigned an identification number to the newly created User Account;

- The Company recorded the purchase, issued a numbered invoice, and marked the invoice as 'pending';

- The new Participant could pay the invoice by cash, check, cashier's check, money order, wire transfer, or through a third-party online payment processing account. When the invoice was paid, the Company would update the invoice;

- The new Participant could then start building a pyramid underneath the newly created User Account by recruiting other members (or by purchasing new User Accounts himself/herself or through associates), which in turn generated bonuses and commissions for the new Participant.

17.    In the case of a Triangular Transaction where a new User Account is opened using accumulated Credits in another User Account, the process worked, generally, as follows:[19]

- A recruited Participant created a new online account, or used his/her existing account information, to establish a new User Account;

---

[16] Motion for Entry of Order that Debtors Engaged in Ponzi Scheme at 9-10; Support of Proposed Supplemental Order at 3-4.

[17] Motion for Entry of Order that Debtors Engaged in Ponzi Scheme at 10.

[18] Amended Complaint at 23-24.

[19] Amended Complaint at 24.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

- The Company's database recorded the details entered by the recruited Participant and assigned an identification number to the new User Account;

- The Company recorded the purchase, issued an invoice to the new User Account, and marked the invoice as 'pending';

- The new recruited Participant forwarded the invoice to the recruiting Participant or a to a third-party Participant, who satisfied the invoice with accumulated Credits in the existing User Account;

- The Trustee alleges that the new recruited Participant always paid the invoice amount to the recruiting Participant (in those cases where there were two separate Participants involved). However, no evidence of such payments exists in SIG.

18.    A graphical illustration of a Triangle Transaction is reflected below:[20]



---

[20] Support of Proposed Supplemental Order, Exhibit C.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

## III.    ASSIGNMENT

19.    StoneTurn[21] has been retained by Milligan Rona Duran & King LLC ("Counsel") to assess the methodology developed and employed the Trustee in calculating the supposed net funds received by members of the Net Winner Class as a result of their participation in TelexFree.

20.    My opinions are based on consideration of case-specific facts and circumstances, as well as on my education, training, and experience. I am not offering any legal opinions.

21.    While my work on this matter is on-going, this report summarizes my current opinions given the information available to date. I may consider any additional materials if produced subsequent to the issuance of this report and modify or supplement my analysis or opinions as necessary. I also reserve the right to address any comments related to my work in this matter, as outlined in this report and associated exhibits, that may be received from an expert retained by the Trustee.

22.    In connection with my anticipated trial testimony in this action, I may create, from various documents produced in this litigation, demonstrative exhibits which refer or relate to the matters discussed in this report, or in my deposition testimony (if I were to be deposed).  I have not yet created any such exhibits as of the date of this report.

## IV.    INFORMATION CONSIDERED

23.    I have considered information from a variety of sources, including (i) information produced or filed by the parties in this proceeding, (ii) information provided by relevant parties, and (iii) information from independent research.

24.    I have considered information produced in these proceedings, including legal filings.

25.    Additionally, I have considered information provided by relevant parties, including reports submitted by experts retained on behalf of the Trustee in this matter, such as the Expert Report of

---

[21] As used herein, other than references to my education and experience, "I" ,"We" or "StoneTurn" shall mean either me personally or those StoneTurn professionals acting under my supervision. Also, "My", "Our", and "Us" shall refer to actions taken by me personally or by those StoneTurn professionals acting under my direct supervision. All of the conclusions and opinions expressed herein are my own.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

Timothy J. Martin, April 13, 2018 ("Martin Report"). I have also considered the following information provided by Mr. Martin:

- TelexFree Sistemas de Informacoes Gerenciais ("SIG") data tables, the management information systems used by TelexFree to track the activity for Participants by User Account.

- TelexFree data tables utilized and modified by Mr. Martin as part of his Aggregation Process and Net Equity computation[22] ("Huron Data Tables"), including:[23]

  o **rep_id_summary:** This table contains participant account and aggregation information developed by Mr. Martin for the Trustee;

  o **claim_statement:** This table contains the transactions extracted from the TelexFfree database, which were then used to determine and calculate Net Equity;

  o **telexfree_accounts:** This table contains the same participant account and aggregation information, but excludes the Ympactus accounts; and

  o **telexfree_transactions:** This table contains the transactions extracted from the TelexFree database to calculate Net Equity, but includes only transactions related to participant Net Equity.

- Electronic Proof of Claim ("ePOC") data tables containing claims and other related information provided by Participants through a portal developed by the Trustee and his advisors;

- A summary description of the components used to calculate Net Equity, the mechanism for computing Net Equity using the TelexFree database, and the method used to aggregate User Accounts;[24] and

- Data summaries of Mr. Martin's concluded Net Equity by Participant and User Account.[25]

26.     Lastly, I have also considered information obtained through independent research, including trade press articles and other publicly available sources.

---

[22] For the specific definition of Aggregation Process and Net Equity, see Section V of this report, below.

[23] Transmittal letter from Andrew Lizotte to Ilyas Rona, January 5, 2017.

[24] Transmittal letter from Andrew Lizotte to Ilyas Rona, January 5, 2017; Telexfree Net Equity Calculation and Aggregation.pdf.

[25] TelexFree - User Account Detail.xlsx; Domestic and Foreign Net Winners v2.xlsx.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

27.     The information I considered is listed in **Exhibit 2**, as well as the footnotes and other citations in this report. I understand that discovery is ongoing in this matter. I reserve the ability to consider further discovery in this case, including additional expert reports, transcripts of depositions, and documents produced or made available.

## V.     UNDERSTANDING OF TRUSTEE'S METHODOLOGY FOR DETERMINING NET WINNERS AND NET LOSERS

28.     I understand that the Trustee has retained Huron Consulting Services LLC ("Huron"), including Mr. Timothy Martin, a Managing Director in the Business Advisory Practice of Huron, to act as a financial and accounting advisor to the Trustee.[26] As part of this retention, I understand that Huron and Mr. Martin assisted in the development of a methodology that attempts to identify and quantify TelexFree "Net Winners" and "Net Losers," as defined herein.

29.     I understand that Mr. Martin considers a Participant to be a "Net Winner" when the net amount of funds received by the Participant exceeds the amounts expended. Conversely, Mr. Martin considers a Participant to be a "Net Loser" when the net amount of funds expended exceeds the amounts received. The nominal dollar value, whether a net gain or net loss, associated with a given Participant is his/her "Net Equity," which I understand the Court in this matter has defined as follows:[27]

> The amount invested by a Participant into the Debtors, including amounts paid by the Participant pursuant to the Triangular Transactions, less amounts received by a Participant from the Debtors' scheme, including amounts received by the Participant pursuant to the Triangular Transactions.

30.     I understand that the Court's definition of Net Equity does not include the value of labor for the time spent by Participants or any expense incurred by Participants (e.g., rent, conferences, travel, etc.) resulting from their involvement in TelexFree.

### A.     Trustee Aggregation Process

31.     I understand that in order to analyze the data and determine who is a Net Winner or Net Loser based on Mr. Martin's definitions, Huron developed a computer program (the "Aggregation

---

[26] Martin Report at 3-4.

[27] Supplemental Order Respecting Motion by Chapter 11 Trustee for Entry of Order Finding that Debtors Engaged in Ponzi and Pyramid Scheme and Related Relief, January 26, 2016 ("Supplemental Order"), at 2-3.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

Algorithm") to identify owners of TelexFree accounts ("User Accounts") and supposedly aggregate multiple User Accounts by Participant (the "Aggregation Process").

32.     The Aggregation Process utilizes information supplied by Participants when registering User Accounts, such as name, email address, street address, cell phone number, and other information, which was stored in SIG ("Potential Identifiers").[28] Specifically, I understand that the Aggregation Algorithm relies upon Mr. Martin's application of a "Deterministic Record Linkage" process using the follow data fields ("Aggregation Fields"):[29]

| Table 1: Aggregation Fields | |
| --- | --- |
| **Field** | **Description** |
| Name | Name (usually full name) as entered into SIG |
| Email Address | Email address associated with User Account in SIG |
| Home Phone | Home phone number entered into SIG |
| Cell Phone | Cell phone number entered into SIG |
| Physical Address | Street address entered into SIG |
| Log-In | Unique one-word name created by Participant |
| Password | User created Password used to access User Account details |
| Rep ID | Unique number generated by SIG |

33.     Translated to the actual field names per the rep_id_summary table, Mr. Martin uses the following:[30]

---

[28] Martin Report at 3.

[29] Mr. Martin describes Deterministic Record Linkage as "generat[ing] links based on the number of individual identifiers that match among the available data sets. Two records are considered a match under a deterministic record linkage procedure if all, or a predetermined number of identifiers are identical." (Martin Report at 14-15).

[30] Martin Report, Addendum A; Telexfree Net Equity Calculation and Aggregation.pdf.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

| TelexFree/SIG Field | Description | Additional Information | Trustee Designation For Modified data from TelexFree/SIG Field ("Aggregation Field") |
|---|---|---|---|
| rep_nome | Full Name | Aggregation field removes spaces and other extraneous characters and excludes names with fewer than five characters. | name_key |
| rep_email | Email Address | Aggregation field identifies properly formatted permanent email addresses and excludes other entries. | email_key |
| rep_cel | Mobile Phone | Aggregation field removes non-numeric values and excludes entries with fewer than eight digits. | cel_key |
| rep_fone | Home Phone | Aggregation field removes non-numeric values and excludes entries with fewer than eight digits. | fone_key |
| rep_login | Login | Aggregation field only uses first three characters of login. | login_key |
| rep_end | Address 1 | Aggregation field only uses first five characters of address field with spaces removed. | end_key |
| rep_pwd_secondary | Secondary Password | Aggregation field uses the Secondary Password field where a password was provided. | hash_key |
| N/A | N/A | Aggregation field is the first four characters of the name_key field. | part_name_key |
| N/A | N/A | Aggregation field is the first character of the name_key field concatenated with the last four characters of the name_key field. | part_name_key2 |
| N/A | N/A | Aggregation field is the last five digits of the cel_key field concatenated with the last five digits of the fone_key field. | part_phone_key |

34.    Other Potential Identifiers available in the rep_id_summary table that do not appear to have been utilized by Mr. Martin as part of the Aggregation Algorithm include: house number (rep_numero);[31] neighborhood (rep_barrio); city (rep_cidade); state_code (rep_uf); zip code (rep_cep); and country code (rep_pais).    Additionally, Potential Identifiers available in the telexfree_accounts table that do not appear to have been utilized by Mr. Martin as part of the Aggregation Algorithm include: social security number (cpf_id); date of birth (date_of_birth); and company name (company_name). The Martin Report neither discusses why these additional Potential Identifiers were not utilized as part of the Aggregation Algorithm, nor the extent to which their inclusion may have impacted the overall results of Aggregation Process.

35.    Mr. Martin uses his selected Aggregation Fields as part of a 13-step Aggregation Process, which attempts to confirm which User Accounts belong to the same Participant based upon

---

[31] The "rep_end" field the Mr. Martin utilizes for the Address within the Aggregation Algorithm only starts with a numerical value (i.e., street number) 19% of the time for TelexFree User Accounts. By comparison, "rep_numero" field (i.e., the separate field used to capture street number) is filled in 78% of the time for TelexFree User Accounts. (Based on queries of Huron Data Tables.)

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

matching various combinations of Aggregation Fields, or reformatted version thereof, as reflected in the table below:[32]

| Aggregation Step | Aggregation Fields Used |
|---|---|
| 1 | name_key, email_key |
| 2 | name_key, cel_key |
| 3 | name_key, fone_key |
| 4 | name_key, part_phone_key |
| 5 | name_key, login_key, end_key, |
| 6 | part_name_key, email_key, part_phone_key |
| 7 | part_name_key, part_phone_key, login_key, end_key |
| 8 | part_name_key, email_key, login_key, end_key |
| 9 | part_name_key, login_key, hash_key |
| 10 | part_name_key2, email_key, part_phone_key |
| 11 | part_name_key2, part_phone_key, login_key, end_key |
| 12 | part_name_key2, email_key, login_key, end_key |
| 13 | part_name_key2, login_key, hash_key |

36.    I understand that the Aggregation Algorithm was performed using the above criteria sequentially, starting with User Accounts sharing the same full name and conforming email address. Step 2 was then run independently of Step 1, and where an overlap of two or more User Accounts existed between the Aggregations in Step 1 and Step 2 the User Accounts were combined into a new aggregation. This process continued through all 13 steps.[33]

37.    As a result of the Aggregation Process employed by Mr. Martin, I understand that approximately 14.99 million User Accounts were consolidated to approximately 3.33 million Participants. Removal of the Ympactus User Accounts resulted in 10.99 million TelexFree User Accounts associated with 2.14 million Participants.[34]

38.    The result of the Trustee's Aggregation Process based upon the Huron Data Tables provided by Mr. Martin is summarized by entity below:[35]

---

[32] Martin Report, Addendum A; Telexfree Net Equity Calculation and Aggregation.pdf.

[33] Martin Report at 15-18, Addendum A.

[34] Martin Report, Addendum A at 2.

[35] See **Exhibit 3**.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

| Entity | User Accounts | Participants | Net Equity |
|---|---|---|---|
| Hybrid[36] | 138 | 113 | $8,279,788 |
| TelexFree | 10,987,607 | 2,137,074 | ($226,190,248) |
| Ympactus | 4,006,249 | 1,234,149 | ($425,439,930) |
| TOTAL | 14,993,994 | 3,371,336 | ($643,350,389) |
| Unique Count | 14,993,994 | 3,327,992 | ($643,350,389) |

## B.    Trustee Net Equity Calculation

39.    In the determination of Net Equity ("Net Equity Calculation"), I understand the Trustee considered the following four primary transaction types:[37]

- **Direct Payment:** Transactions in which a Participant makes a payment (via cash, wire transfer, check, payment processor, etc.) to TelexFree in satisfaction of an invoice.

- **Direct Receipt:** Transactions in which a Participant receives a payment from TelexFree or payment processor.

- **Triangular Payment:** Transactions in which a recruiting Participant satisfies the membership fee for a newly recruited Participant using the recruiting Participant's accumulated Credits.

- **Triangular Receipt:** Transactions in which a recruiting Participant is assumed to have receives cash from a newly recruited Participant in exchange for using his/her accumulated Credits to satisfy an invoice for the newly recruited Participant.

40.    In addition to these four primary transaction types noted in the Martin Report, I understand the Net Equity Calculation also includes two other types of transactions: (i) chargebacks; and (ii) manual/purchased Credits. Chargebacks relate to bank or credit card refunds ("Chargebacks") while manual Credits, or purchased Credits as they are referred to in the Huron Data Tables, relate to instances where a participant paid TelexFree directly or through a bank or merchant to purchase system Credits ("Purchased Credits").[38]

---

[36] I understand that a "Hybrid" entity reflects instances where a User Account transacted in both USD and BRL.  (See e.g., Telexfree Analysis of Damages, Huron, March 9, 2017 ("Huron Analysis of Damages") at 26.)

[37] Martin Report at 11-12; Huron Analysis of Damages at 33-35.

[38] Telexfree Net Equity Calculation and Aggregation.pdf; TelexFree Analysis of Damages at 33-35.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

41.    More specifically, Purchased Credits were Credits issued to User Accounts unrelated to the purchase of a membership plan and not resulting from the placement of advertisements or other components of the compensation scheme. Although I understand that the Trustee alleges that significant amounts of Purchased Credits were issued without consideration, I understand there were other instances where Purchased Credits were issued to User Accounts in exchange for cash payments to TelexFree.[39] As such, Purchased Credits were excluded from the Net Equity Calculation by Mr. Martin unless SIG indicated that a payment was made to a banking institution or via cashier's check, or the value was below $20,000.[40]

42.    There were also exchanges of Credits between User Accounts unassociated with the issuance and satisfaction of TelexFree invoices ("Credit Transfers").[41] These Credit Transfers have also been excluded from the Net Equity Calculation by Mr. Martin, and thus the Trustee.

43.    The results by Net Winner and Net Loser based upon the Huron Data Tables provided by Mr. Martin are summarized below:[42]

| Participant Type | User Accounts | Participants | Total Net Equity |
|---|---|---|---|
| Net Loser | 9,196,908 | 2,042,022 | ($1,809,367,883) |
| Net Winner | 1,790,699 | 95,052 | $1,583,177,635 |
| TOTAL | 10,987,607 | 2,137,074 | ($226,190,248) |

## VI.    SUMMARY OF ANALYSIS AND FINDINGS

44.    I have assessed the methodologies set forth in the Martin Report relative to: (i) the Aggregation Algorithm that is used as part of the Aggregation Process; and (ii) the Net Equity Calculation for Participants, and specifically Net Winners. While I address each of the methodologies separately below, both the Aggregation Process and the Net Equity Calculation contained flawed assumptions that render Mr. Martin's, and ultimately the Trustee's, conclusion

---

[39] Motion for Entry of Order that Debtors Engaged in Ponzi Scheme at 10-11; Huron Analysis of Damages at 34; and Telexfree Net Equity Calculation and Aggregation.pdf at 2.

[40] Huron Analysis of Damages at 34; and Telexfree Net Equity Calculation and Aggregation.pdf at 2. (I am not aware of any analysis performed by Mr. Martin relative why a $20,000 threshold was selected.)

[41] Motion for Entry of Order that Debtors Engaged in Ponzi Scheme at 10-11.

[42] See **Exhibit 3**.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

regarding the Net Equity amounts supposedly won or lost by a given TelexFree Participant to be unreliable.

45.    Relative to the Aggregation Process, key considerations include:

- Mr. Martin provides no analysis supporting why deterministic record linkage, a supposedly "generally accepted" methodology for linking disparate patient/medical information as part of research studies, is appropriate for aggregating the Potential Identifiers of User Accounts in an alleged Ponzi/pyramid scheme, especially given the possible differences in both the data quality and relative impact of missing or false links.

- The source literature cited in the Martin Report suggests probabilistic record linkage may be a more appropriate methodology when direct identifiers do not exist and/or the data is of poor quality – both of which are conditions Mr. Martin admit are true.

- I have not seen any meaningful evidence that TelexFree had internal controls in place during the registration of a User Account that would have prevented a Participant from entering different variations of their name or a name other than their own, such as spouse's name, family member name, business name, colleague/employer name, or some fictitious, erroneous, or arbitrary combination of numbers, letters, or punctuation. As a result, utilizing an Aggregation Process that as a "starting point" requires Participants to have accurately entered the same or similar names in every instance across all their User Accounts (which could number in the thousands) is unreliable and inconsistent with the facts of the case.

- Mr. Martin's conclusion that the ePOC data provides "the strongest evidence that the Trustee's Aggregation Process yielded reliable results" is unfounded.  The Martin Report fails to account for relevant consideration such as instances where ePOC users were functionally aggregating supposedly separate Participants through the submission of multiple claims or account information sets, and also provides no analysis to suggest that a relatively small percentage of users (i.e., less than 5%) are sufficiently representative of the entirety of TelexFree Participants, including the Net Winner Class. This is especially true given that the majority of user claims in ePOC are for relatively small-dollar Net Losers, which can differ greatly in structure and complexity from that of larger Net Winners.

- Manual review of the top Net Loser and Net Winner Account Aggregations suggests numerous instances of potential under aggregation.  This is highly problematic as even a single missed link has the ability to (and often did) dramatically impact the Net Equity associated Participants.

46.    Relative to the calculation of Net Equity, key considerations include:

- There is no discussion in the Martin Report regarding why Triangular Transactions are included within the determination of Net Equity, but Credit Transfers are excluded

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

when both appear to be substantively similar from a real-world (i.e., cash based) perspective.

- To the extent any uncertainty exists regarding if, or how much, cash was exchanged as part of Credit Transfers, then such uncertainly necessarily extends to Triangular Transfers as well given that the SIG database does not provide evidence of cash payments for either transaction type. This internal inconsistency within the Net Equity Calculation between the treatment of Credit Transfers and Triangular Transactions results in a concluded Net Equity value that is not reliable

- A foundational assumption of the Net Equity Calculation is that the Credit values recorded within SIG for Triangular Transactions (and/or Credit Transfers) are "typically" reflective of the amount of cash that was exchanged between Participants. However, the facts in this case suggest that in practice Participants transacted at amounts that could vary greatly, and sometimes at significant discounts, from the amount of Credits shown in SIG due to factors such as specific business arrangements, competition between Participants or collection issues from new recruits. I understand that certain Participants also worked as part of larger teams with profit-sharing arrangement. None of this real-world activity is reflected in the SIG data on which Mr. Martin and the Trustee relies, and as a result the Net Equity Calculation can differ greatly from the net amount actually invested and received by Participants.

A.    **The Aggregation Process is Unreliable**

i.    <u>Mr. Martin's Application of Deterministic Record Linkage to the Aggregation Algorithm Does to Provide Reliable Results</u>

47.    For the Trustee to determine whether a given Participant was a Net Winner or Net Loser, it was first necessary for the Net Equity associated with the one or more underlying User Accounts created and controlled by a Participant to be combined into a single "Account Aggregation" in a complete and accurate manner.

48.    To accomplish this task, Mr. Martin relied upon a Deterministic Record Linkage, which he describes as "generat[ing] links based on the number of individual identifiers that match among the available data sets…[t]wo records are considered a match under a deterministic record linkage procedure if all, or a predetermined number of identifiers are identical."[43]

49.    To support this methodology as "generally accepted practice," Mr. Martin cites to certain academic literature, which largely relates to data linkage in the context of healthcare information

---

[43] Martin Report at 14-15.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

and related research.[44] Absent from Mr. Martin's report is any discussion regarding if, or to what extent, a methodology that may be generally accepted for linking disparate patient files or medical information for research studies is appropriate for the purposes of aggregating the Potential Identifiers of User Accounts in a an alleged Ponzi/pyramid scheme.

50.     The importance of considering the linkage methodology relative to the required application is even noted in the Martin Report, stating:[45]

> Because different industries require different degrees of accuracy and because the complexity and diversity of data sources vary by company, businesses need to decide which data matching strategy best suits their needs prior to implementation. Each method has its strengths and weaknesses, so businesses should not be concerned about which is better in an absolute sense, but rather what the practical application will be and their tolerance for errors.

51.     Further, relative to the complexity and diversity of the data in this case, Mr. Martin states that deterministic linking methods are recommended "[i]n information-rich scenarios where direct identifiers are available and of good quality" and that "[i]n these scenarios, deterministic methods are easy to implement, easy to interpret, and effective.[46] However, such a scenario is clearly not present in the SIG data the forms the basis of the Aggregation Process. Mr. Martin admits this fact, stating:[47]

> Participants often provided inaccurate, inconsistent, or incomplete information when opening accounts, which complicated the task of aggregating multiple accounts held by a single Participant.
>
> …
>
> [T]he information provided by Participants was often incomplete, inaccurate, or clearly incorrect. For example, we noted phone numbers comprised entirely of letters, email addresses missing the "@" symbol and instances where only a period or an ellipsis was entered instead of other requested information.

52.     In contrast to scenarios where deterministic linking methods are recommended, the Statistical Data Warehouse Design Manual cited by Mr. Martin states:[48]

---

[44] Martin Report at 14 and Exhibit B.

[45] Martin Report at 14.

[46] Martin Report at 14.

[47] Martin Report at 10 and 16.

[48] Kroeze, Harold. "Methodology: Data Linkage." European Commission, February 2017.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

> In scenarios that are information poor (where direct identifiers are unavailable) and/or the data are of poor quality, probabilistic methods consistently outperform deterministic methods and thus merit the extra time and resources required to implement them.

53.     However, the Martin Report neither provides a substantive discussion regarding why probabilistic record linkage did not merit the extra time and resources, nor why he believed deterministic record linkage to be the more appropriate approach given the poor quality of Potential Identifiers in the data in this instance.

54.     One of the areas where the importance of data quality is most prominent is the necessity for the name utilized by Participants to be both consistent and accurate across their User Accounts. Specifically, the Aggregation Algorithm required that two User Accounts, or groups of User Accounts, share the same or similar name in order to be combined. Mr. Martin states "[b]ecause Participants could receive Direct Receipts from TelexFree, it is reasonable to assume that a Participant would include an accurate name when registering a User Account."[49] However, Mr. Martin does not expand on this point to explain why a name must be accurate or specific to the individual in order for the Participant to receive a Direct Receipt, nor does he appear to consider situations where a single Participant may have created multiple User Accounts using a range of different names still directly associated with the Participant, such his/her own name, spouse's name, family member's name, or business name.[50] This could still potentially allow for the same person to receive a Direct Receipt from two different Account Aggregations under Mr. Martin's assumption.

55.     Further, Direct Receipts only accounted for about $153 million, or about 5%, of the total combined Direct Receipts, Triangular Receipts and Chargebacks in TelexFree.[51] In terms of number of Participants, only around 46,400 of the approximately 2,100,000 TelexFree Participants had Direct Receipts, or roughly 2%.[52] As such, suggesting that Participants necessarily entered

---

[49] Martin Report at 16.

[50] See e.g. Affidavit of Frantz Balan, July 29, 2020 ("F. Balan Affidavit"); Affidavit of Lusette Balan ("L. Balan Affidavit").

[51] Calculated as $153 million in Direct Receipts divided by $2.9 billion (i.e., total of Direct Receipts, Triangular Receipts and Chargebacks). See **Exhibit 4**.

[52] Based on queries of Huron Data Tables.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

consistent and accurate names across all their User Accounts just so they receive Direct Receipts (to the extent that was even a requirement) is unfounded.

56.     I am also not aware of any internal controls that took place during the registration of a User Account that would have validated or confirmed a name, or prevented a Participant from entering a fictious, erroneous or arbitrary combination of numbers, letters, or punctuation in place of a name.[53] In fact, there are approximately 2,400 unique names (i.e., full_name or rep_nome) associated with more than 200,000 separate User Accounts where the name entered by the user is less than 4 characters.[54] Of these, the vast majority (i.e., over 2,300 names) are aggregate Net Losers, the losses of which total more than $11.4 million.[55] Examples include the following:

| full_name | # of User Accounts | Aggregate Net Loss |
|---|---|---|
| 1 1 | 40,687 | ($2,063,193) |
| . . | 36,498 | ($1,986,986) |
| a a | 30,363 | ($1,551,269) |
| . | 8,329 | ($535,314) |
| q q | 5,339 | ($278,741) |
| w w | 3,191 | ($161,427) |
| c c | 3,009 | ($151,197) |
| m m | 2,077 | ($108,882) |
| x x | 2,166 | ($108,732) |
| d d | 2,021 | ($102,095) |
| 1 1 | 1,966 | ($98,403) |
| Jo | 1,849 | ($92,354) |
| a b | 1,770 | ($89,421) |
| 0 0 | 1,667 | ($84,082) |
| k k | 1,512 | ($76,497) |
| s s | 1,455 | ($72,954) |
| j | 1,328 | ($68,650) |
| j j | 1,298 | ($65,619) |
| p p | 1,242 | ($62,076) |
| f f | 1,171 | ($59,481) |

57.     It is also important to note that while I have combined User Accounts with the same name for illustrative purposes above, each of these User Accounts is treated as a separate Participant

---

[53] See e.g., F. Balan Affidavit at 4-5.

[54] Based on queries of Huron Data Tables.

[55] Based on queries of Huron Data Tables.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

under the Aggregation Algorithm since each is less than four characters in length and thus excluded by Mr. Martin from the Aggregation Process.[56]  I also found numerous user names that appear to include Chinese characters. It is unclear how these User Accounts are treated within the Aggregation Algorithm, but given that they were generally two or three characters in length they likely remained unaggregated even though they may contain complete and valid names.

58.    Additionally, based on my review of the SIG data, I have also seen countless usernames with more than four more characters that are as equally inaccurate, such as the name ".........", which was used for seven different User Accounts. The examples described above are demonstrative of the poor quality of the name entered by the Participant on which Mr. Martin relies heavily in his Aggregation Process.

59.    Assuming that a Participant entered the same or similar name across every one of his/her User Accounts when (i) TelexFree did not appear to have any substantive verification or internal controls process as part registering a new User Account and (ii) Participants had little, if any, incentive to enter names (or any Potential Identifiers) accurately, is not a reliable basis or "starting point" for the Aggregation Process. This is especially true when the names provided in many instances were clearly fictitious.

ii.    The ePOC Data Does Not Validate the Aggregation Process

60.    I understand that the Trustee and his advisors developed an electronic Proof of Claim process (i.e., ePOC) portal to enable Participants to electronically file a claim. The ePOC portal required Participants to provide at least four Potential Identifiers associated with any of their User Accounts ("Account Information Set"). The Participant was then shown the User Account(s) that the Aggregation Process associated with that Participant based on the Account Information Set(s) provided. I understand that the Participant could then (i) dispute the User Account(s), (ii) provide information regarding additional accounts, or (iii) dispute any transactions occurring in any account associated with that Participant identified by the Aggregation Algorithm.[57]

---

[56] Martin Report, Addendum A at 1.

[57] Martin Report at 3-4.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

61.     The Martin Report appears to rely solely on the results of ePOC to validate the results of
the Aggregation Process, but such reliance is unfounded. Specifically, Mr. Martin states:[58]

> The Aggregation Process was validated by the results of the ePOC process. There were
> approximately 130,700 timely filed claims, of which approximately 118,000 provided at
> least four Common Identifiers. Of the Participants who provided the minimum required
> Common Identifiers, more than 95% accepted the User Accounts identified by the
> Aggregation Algorithm. The remaining Participants either manually added additional
> User Accounts, disputed User Accounts, manually modified their claim without referring
> to a User Account or some combination of these.

62.     In order to test the reliability of Mr. Martin's conclusion that the ePOC data validates the
Trustee's Aggregation Process, I first attempted to confirm that the ePOC database I received was
complete, and that I could reconcile to the overall claim figures indicated in the Martin Report. In
total, I identified approximately 132,100 unique Claim IDs (as compared to 130,700 in the Martin
Report), of which approximately 119,400 (as compared to 118,000 in the Martin Report) provided
at least four common identifiers as part of Account Information Sets that were "matched"[59] to a
TelexFree User Account and ultimately a Participant. While my results are similar to Mr. Martin's
with respect to total claims, it is unclear whether the variance is a result of the criteria used to count
the claims or the underlying data itself.

63.     It is also unclear what precisely Mr. Martin means by "[o]f the Participants who provided
the minimum required Common Identifiers, more than 95% accepted the User Accounts identified
by the Aggregation Algorithm."[60] This statement lacks transparency based upon the structure of
the ePOC database itself, as well as the nature of the information provided by users. Specifically,
a given user had the ability, and frequently did, submit more than one claim. Furthermore, each
claim could consist of one or more Account Information Sets that matched (or did not match) to a
given User Account or Account Aggregation.

64.     As a result, it is not clear precisely how Mr. Martin arrived at his 95% figure or what it is
intended to represent. Despite this fact, I have attempted to emulate the results by: (i) counting the
number of accepted claims, which I have assumed to be instances where the field HasAccepted=1

---

[58] Martin Report at 4.

[59] Absent additional information, "matched" in this case is assumed to be instances where the field MatchedAccount=1
in the AccountInfo table within ePOC.

[60] Martin Report at 4.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

and HasAgreed=1 in the ePOC Claims table;[61] and (ii) more broadly where for a given User the AmountOfClaim is equal to the NetEqiutyPerTelex in the ePOC ClaimSummary table, presumably indicating that the user did not make any changes to the Net Equity amounts, and thus the underlying aggregation(s) or associated transactions. To the extent Mr. Martin's calculation was based on one of these approaches, and attempting to replicate other relevant criteria, I was able to recalculate potentially comparable figures in the 91%-93% range.[62] However, regardless of the approach, the issue with such an analysis is that it fails to appropriately consider how Participants practically claimed Account Aggregations through the ePOC portal, as well as to what extent those claims are representative of the 2.1 million TelexFree Participants, and specifically the Net Winner Class

65.      Based on the relationship between users, claims, and Account Information Sets within ePOC there are a number of issues that arise, including: (i) a user can have multiple agreed and accepted claims, each linked to a different Participant; and/or (ii) a user can have a single agreed and accepted claim with multiple Account Information Sets, each linked to a different Participant. In both instances, the real-world outcome is that a user is actually suggesting the Trustee has *incorrectly* aggregated his/her accounts through missed links, despite the individual claim(s) being agreed/accepted and the Account Information Set(s) matched.

66.      In fact, of the approximately 85,600 users (i.e., unique UserIDs) that submitted at least one accepted and agreed claim with at least one matched Account Information Set, approximately 12,800, or 15%, were functionally aggregating multiple supposedly separate Participants together by entering multiple claims or Account Information Sets.[63] Further, this number grow to 22,000 users, or 25% of the 85,600 users, when you consider instances where the user in at least one of

---

[61] I understand that the "HasAccepted" field in the ePOC Claims table relates to whether a user accepted all the transactions associated with his/her account(s) after they were reviewed and potentially edited. I further understand that the "HasAgreed" field in the ePOC Claims table relates to whether a user agreed that all his/her accounts had been inputted by him/her.

[62] If Mr. Martin's definition of Participant acceptance was based on claims where the field HasAccepted=1 and HasAgreed=1 in the ePOC Claims table, then this occurred for approximately 111,500 of the 119,400 claims that had at least one Account Information Set that "matched" (i.e., MatchedAccount=1 in the ePOC AccountInfo table) to a TelexFree Participant, or 93% on the time. However, if Mr. Martin's definition of Participant acceptance is any user for which the total AmountOfClaim is equal to the total NetEqiutyPerTelex,in the ePOC ClaimSummary table, then this occurred for approximately 78,200 of the 85,600 users that submitted an accepted and agreed claim with at least one matched Account Information Set, or 91% of the time. (Based on queries of ePOC Data Tables.)

[63] Based on queries of ePOC Data Tables.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

their claims either disputed transaction(s), entered an Account Information Set that didn't match to Potential Identifiers (and for which that was a claim amount), didn't accept or agree to a claim, manually added User Accounts, or made some other adjustment to Net Equity. Such results do not validate the Aggregation Methodology as Mr. Martin suggests.

67.    Further, the Martin Report does not appear to consider if, or to what extent, a relatively small percentage of users are sufficiently representative of the entirety of TelexFree Participants, including the Net Winner Class.  This is especially important given that the majority of claims made by users through the ePOC portal were for smaller-dollar Net Losers, which can differ greatly in structure and complexity from that of larger Net Winners.

68.    Specifically, the 123,300 unique Account Aggregations claimed within ePOC[64] only represent about 6% of the total number of TelexFree Account Aggregations within SIG.[65] Furthermore, the aggregate value of claims within ePOC is also relatively small in comparison to total TelexFree Net Equity, particularly with respect to the Net Winner Class, as shown in the chart below.

---

[64] Includes Participant Account Aggregations where at least one underlying User Account matched to an Account Information Set (i.e., Matched Account=1 in the AccountInfo table), and which was included as part of an accepted claim within ePOC (i.e., HasAccepted=1 in the ePOC Claims table).
[65] See **Exhibit 5**.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020



69.     There are also significant differences between the limited Account Aggregations claimed in ePOC and the Net Winners Class. For example, across the approximately 123,300 unique Account Aggregations claimed within ePOC (of which less than 10% were Net Winners), there were on average 16 underlying User Accounts.[66] By Comparison, almost 80% of the total Net Equity for Net Winners is comprised of Account Aggregations that averaged 50 or more underlying User Accounts. The chance of the Aggregation Process generating either a missed link or false link would likely be greater for Participants with more underlying User Accounts, as each subsequent User Account created by the Participant would provide additional opportunity for the Participant to change the name or other Potential Identifiers entered during the registration process.

70.     There is also the consideration that users may simply have accepted the Account Aggregation shown to them even if the aggregation was not complete or accurate given that the majority of claims were relatively small in value (i.e., less than $5,000).[67]  To successfully dispute the Account Aggregation could require additional information that may not have been available to the Participant or otherwise add uncertainty to the claims process.

---

[66] See **Exhibit 5**; Based on queries of ePOC Data Tables.
[67] See **Exhibit 5**.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

71.     The Martin Report suggests that the percentage of people who supposedly submitted and accepted claims through the ePOC portal is the "strongest evidence that the Trustee's Aggregation Process yielded reliable results."[68] However, as discussed above, the ePOC data fails to support such a conclusion, and I am not aware of any other independent analysis performed by Mr. Martin that would confirm or even provide a potential error rate associated with the Aggregation Process.

       iii.     <u>Aggregation Errors Can Result in a Significant Overstatement of Participant Net Equity</u>

72.     With respect to the impact of potential linkage errors, the Statistical Data Warehouse Design Manual relied upon by Mr. Martin states:[69]

> Poor quality (eg if variables are missing, indecipherable, inaccurate, incomplete, inconstant, inconsistent) could lead to records not being linked – missed links – or being linked to wrong records – false links. The impact of these two types of errors may not be equal (eg a missed link may be more harmful than a false link), so this needs to be taken into account when designing a data linkage strategy, especially if the linking has legal or healthcare implications.

73.     The significant impact of a single missed link on a Participant's concluded Net Equity is particularly apparent in this case when comparing the Trustee's largest Net Loser and Net Winner Account Aggregations. For example, the top 100 Net Losers in TelexFree comprise a total loss of approximately $22 million, and have individual losses ranging from approximately $126,200 on the low end to approximately $1,000,000 on the high end.[70] Comparably, the top 100 Net Winners in TelexFree comprise a total gain of approximately $148 million, and have individual winners ranging from $933,000 on the low end to $4,097,000 on the high end.[71]

74.     Given the structure of TelexFree, there is a lower likelihood that a Participant would incur significant net losses on the scale reflected by the top Net Losers (i.e., repeatedly buy into TelexFree either directly or through Triangular Transactions yet receive minimal or no gains).[72] One alternative rationale for the existence of some of these large Net Losers is the Trustee's failure to appropriately consolidate certain Net Loser Account Aggregations with corresponding Net

---

[68] Martin Report at 20.

[69] Kroeze, Harold. "Methodology: Data Linkage." European Commission, February 2017.

[70] See **Exhibit 7**.

[71] See **Exhibit 8**.

[72] See e.g., **Exhibit 5**.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

Winners. To test this hypothesis, I manually reviewed the Potential Identifiers for each of the top Net Losers with losses over $200,000, which totaled 31 Account Aggregations, and subsequently attempted to find matching Potential Identifiers among Net Winners. Of the 31 aggregations I reviewed, I found one or more Potential Identifiers that matched a Net Winner aggregation for 30 of them. This evidence, which is summarized in **Exhibit 6** and detailed **Exhibits 9.1** to **9.31**, includes instances where the same or similar values for Potential Identifiers, such as address, phone number, login, or email, appeared across both a Net Loser and Net Winner Account Aggregations.

75.     For each of the potential matches I found, I also queried the Huron Data Tables to determine whether certain transactions, such as Credit Transfers or Triangular Purchases/Receipts, occurred between the matched Account Aggregations. Based on my review of the SIG data in this matter, I found that there was often a high degree of activity between User Accounts held by the same Participant, a factor not considered by Mr. Martin as part of the Aggregation Process. As such, confirming that transactions occurred between the matched Account Aggregations, which it did in most instances, further strengthens the potential connections.

76.     By way of example, and as reflected in **Exhibit 9.1**, the single largest Net Loser in TelexFree based on the Trustee's calculation of Net Equity is Parent ID 13043527, Du Painting DBA ("Du Painting"), which lost $1,010,727 and comprised over 1,200 User Accounts. Across these User Accounts, Potential Identifiers for Du Painting included logins structured as "visionusa[##]", email addresses such as davidsonteixeira@hotmail.com, physical addresses such as 33 Vernal St., Everett MA, and phone numbers such as 781-484-7474. A separate Participant under the Trustee's Aggregation Process, Parent ID 4032900, Davidson R. Teixeira, is shown to be a Net Winner of $1,544,904 comprised of 80 different User Accounts. Across Mr. Teixeira's User Accounts, every one of the noted Potential Identifiers for Du Painting can be found, which would provide strong indicia of both Account Aggregations being the same Participant. As a result of what appears to be a missed link by the Aggregation Algorithm, Mr. Teixeira's Net Equity is overstated by more than $1 million, or approximately 189%, a very significant difference.

77.     In total, and simply based off the manual review of this sample population, I identified approximately $11 million in Net Loser aggregations that could potentially reduce the $25 million

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

allegedly owed by the matched Net Winners, resulting in a reduction of approximately 45%.[73] Even considering just those instances where there were also transactions between the matched Account Aggregations, this would still reflect approximately $8.4 million in Net Loser aggregations that could potentially reduce $19 million alleged owed by the matched Net Winner aggregations (i.e., also a reduction of approximately 45%).

78.     As discussed above, one of the factors likely driving what appears to be under-aggregation in certain instances, is the disconnect between the Aggregation Algorithm's requirement that the names be the same or similar across every Participant User Account and the reality that Participants could create User Accounts using a variety of names, such as business name, personal name, or even fictional names. This reliance on consistent naming fails to appropriately account for instances where other Potential Identifiers provide strong indicia that the User Accounts potentially belong to a single Participant.

79.     For example, based upon my manual review of top Net Losers, I found that Shall Group (SIG parent ID 12650741 and Net Loser of $708,133) shared many of the same or similar Potential Identifiers with Dolarex (SIG parent ID 10992563 and Net Winner of $190,381). In fact, this linkage was confirmed by the claims submitted through the ePOC portal, as I can see that a single user (i.e., Saryas Jaff, UserId 26627) submitted two claims, one for Shall Group (ClaimId 42877) and one for Dolarex (ClaimId 42906). Once this under-aggregation is appropriately considered and accounted for, instead of Dolarex being a $190,000 Net Winner, it is actually a $518,000 Net Loser under the Net Equity Calculation.[74] This further demonstrates the significant impact a single aggregation error can have on a Participant's Net Equity.

80.     It also important to consider the impact of linkage errors in the appropriate context. While a given missed or false may not represent a significant portion of TelexFree Net Equity in total, it can dramatically change the results for a Participant.

---

[73] See **Exhibit 6**.
[74] See **Exhibit 9.4**.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

### B.    The Calculation of Net Equity is Unreliable

i.    <u>The Net Equity Calculation Fails to Account for Participant Investments
and Receipts Related to Transfers of Credit</u>

81.    Relative to what constitutes Net Equity, I understand the Court in this matter stated the following:[75]

> (i) In determining the amount of claims of Participants, any claim or portion of claim based upon accumulated credits in a Participants' User Accounts as of the Petition Date shall be disallowed;

> (ii) The claims amounts of Participants shall be determined on a Net Equity basis, which shall be defined as follows: the amount invested by a Participant into the Debtors, including amounts paid by the Participant pursuant to the Triangular Transactions, less amounts received by a Participant from the Debtors' scheme, including amounts received by the Participant pursuant to the Triangular Transactions;

> (iii) In determining the amount of a claim of a Participant who has more than one User Account, the activity in all of the Participants' User Accounts shall be aggregated and netted against one another[.]

82.    Importantly, while this order notes that claims based on accumulated Credits are disallowed, Net Equity should consider the amount *invested*[76] by a Participant in TelexFree less amounts *received* by a Participant from the TelexFree scheme.  Based on how the Trustee and Mr. Martin described their determination of Net Equity, the distinction between accumulated Credits and amounts invested/received appears to be the exchange of actual monetary consideration, such as cash.  For example, simply earning Credits through the placement of advertisements on classified websites would not entitle the Participant to claim the value of those Credits, but if that same Participant gave cash to another Participant as part of a Triangular Transfer, then the cash paid would indeed be considered as part of the Net Equity Calculation.

83.    However, the determination of Net Equity as executed by the Trustee and Mr. Martin does not account for instances where a Participant uses cash to purchase Credits from another Participant for purposes such as setting up additional User Accounts or performing subsequent Triangular Transactions. In both instances, a Participant is investing actual cash into the TelexFree

---

[75] Supplemental Order at 2-3.

[76] For purposes of this report, I am using the term "invest" or "invested" to mean the payment of cash into the TelexFree scheme, such as through Direct Payments, Triangular Payments, Credit Transfers In, or Purchased Credits.  No other definition or legal meaning is intended or implied.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

scheme, yet the Net Equity Calculation treats these situations inconsistently by including Triangular Transactions and excluding Credit Transfers.

84.    This dynamic between Triangular Transactions and Credit Transfers is also evident within the SIG data.  For example, Mr. Balan, together with the accounts that I understand were incorrectly aggregated to his wife,[77] is alleged to be a $1.3 million Net Winner based upon the Net Equity Calculation performed by Mr. Martin, as shown in **Exhibit 10**.  Most of those supposed winnings came in the form of Triangular Receipts, which totaled almost $1.5 million.  However, in order to help generate the Credits necessary for this volume of Triangular Receipts, Mr. Balan also was a substantial net importer of approximately $848,000 in Credits, which I understand were not provided to Mr. Balan free of cost as Mr. Martin and the Trustee assumes.[78]  By including Triangular Transactions and excluding Credit Transfers, Mr. Martin is artificially increasing the supposed net amounts received by Participants and not properly considering the investments that were necessary in order to generate those supposed receipts.

85.    There is no discussion in the Martin Report regarding why Triangular Transactions are considered within the determination of Net Equity but Credit Transfers are excluded when both appear to be substantively similar from a real-world (i.e., cash based) perspective. Additionally, to the extent any uncertainty exists regarding if, or how much, cash was exchanged as part of Credit Transfers, then such uncertainly necessarily extends to Triangular Transfers as well given that the SIG database does not provide evidence of cash payments for either transaction type. This internal inconsistency within the Net Equity Calculation between the treatment of Credit Transfers and Triangular Transactions results in a concluded Net Equity value that can differ greatly from the net amount actually invested and received by Participants.

86.    Credit Transfers between accounts and Credit Transfers as part of Triangular Transactions are also stored together within SIG from a data perspective.  I understand that the "Transfer Table" contains information about transfers of Credits between User Accounts and includes a "tipo" that delineates "ten different transfer types, including requests to withdraw funds, payments of invoices

---

[77] L. Balan Affidavit; F. Balan Affidavit at 3.

[78] F. Balan Affidavit at 6-7.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

with credits, and transfers of credits between accounts. The remaining types relate to chargebacks and other adjustments."[79]

87.     Further, the transfer of Credits in exchange for cash is not just a hypothetical scenario that occurs infrequently; rather, the SIG data reflects a vast transfer of Credits both between distinct Participants and internally within a Participant's User Accounts.  This is especially true for many of the Participants that Mr. Martin has determined to be large Net Winners and Net Losers, as shown in **Exhibit 7** and **Exhibit 8**.  For example, the top 100 Net Winners made over $210 million in Credit Transfers Out and over $250 million in Transfers In (i.e., significant net importers of Credits). By comparison, the top Net Losers made $31 million in Credit Transfers Out and $18 million in Transfers In (i.e., significant net exporters of Credits).[80]

88.     The inclusion of Credit Transfers is highly impactful to the determination of a Participant's Net Equity as in many cases it can change Net Winners to Net Losers or Net Losers to Net Winners, a sample of which is shown below:

| Participant Type | Parent ID | Net Equity Excluding Transfers In/Out | 6 - Credit Transfers In | 7 - Credit Transfers Out | Net Equity Including Transfers In/Out |
|---|---|---|---|---|---|
| Net Loser | 13043527 | $(1,010,727) | $(576,124) | $831,217 | $(755,634) |
| Net Loser | 11849449 | $(622,342) | $(1,904,355) | $2,254,352 | $(272,344) |
| Net Loser | 12242105 | $(481,228) | $(621,865) | $1,008,813 | $(94,279) |
| Net Loser | 2876246 | $(406,591) | $(54,842) | $1,243,613 | $782,181 |
| Net Loser | 1020407 | $(198,009) | $(5,143,557) | $6,146,96 | $805,396 |
| Net Winner | 132785 | $4,096,689 | $(7,287,436) | $6,617,041 | $3,426,294 |
| Net Winner | 2522900 | $4,016,153 | $(7,128,607) | $3,921,949 | $809,495 |
| Net Winner | 323967 | $3,159,865 | $(5,155,263) | $3,260,978 | $1,265,580 |
| Net Winner | 10853999 | $1,308,377 | ($1,581,410) | $176,389 | ($96,644) |
| Net Winner | 1826886 | $1,163,543 | ($7,882,760) | $6,592,369 | ($126,847) |

89.     It defies economic logic that one Participant would simply give Credits to another Participant without financial consideration in return (particularly in these large sums) given that Credits could be converted into cash through Direct Receipts or, much more frequently, Triangular Transactions. It also worth noting that TelexFree appears to have charged the recipient of Credit Transfers a $3 fee per transaction, demonstrating that such activities were not without a cost.

---

[79] Huron Analysis of Damages at 29.

[80] See **Exhibit 7** and **Exhibit 8**.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

90.    There is also direct evidence of Credits being transferred in exchange for cash based on descriptions of events noted by users through the ePOC portal, such as:

- Ana Patricia Salmeron de Pereira (ePOC ClaimId 68594)

    o   "Through the account of patriciaycarlos **I was buying the credit for other participants with real cash, so i could accumulate a large amount of credit in this account, to allow me to easily create new accounts for new members**. As this was the fastest method. Therefore when Telexfree got shutdown, all of this accumulated money ($90,038) had been distributed and ultimately given to Telexfree through accounts and Voips. So I never actually had this amount of money, therefore all I am owed for this account is the original $1425 that I paid."[81] (emphasis added)

    o   The transactions reflected in SIG confirm that Ms. Salmeron de Pereira had $100,237 in total Credit Transfers In, of which $83,507 came from his login "patriciayalex" or "patriciaycarlos."[82]

    o   If Credit Transfers In and Out were considered as part of Net Equity, Ms. Salmeron de Pereira's Net Winnings of $115,981 would be reduced to $42,839, a decrease of ($73,142), or 63%.

- Marcel McFarren (ePOC ClaimId4282)

    o   "**I gave money to a friend of mine Diego Alonso Lizama Zegarra on several opportunities who transfered telexfree credits to my accounts in order to purchase new accounts and VOIP plans**. I currently don't remember or have records of all the transfers I received or the dates nor individual amounts. But **in the time I participated in telexfree I paid in cash [$30,383.40] US dollars that where transferred to my account from other user accounts**. Wich [$26,193.60] were used in opening user accounts and voip accounts, [$597] US dolars in user account maintenance and [$3,592.80] US dolars in voip renewals."[83] (emphasis added)

    o   The transactions reflected in SIG confirm that Mr. McFarren had $30,889 of Credit Transfers In from User accounts not aggregated to Mr. McFarren.[84]

---

[81] ePOC database: UnmatchedAccount table, UnmatchedAccountId=6961, Description field.

[82] Huron Data Tables: Rep_ID_Summary and Claim_Statement tables, C13=12902527.

[83] ePOC database: UnmatchedAccount table, UnmatchedAccountId=23413, Description field.

[84] Huron Data Tables: Rep_ID_Summary and Claim_Statement tables, C13=13094257.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

      o  If Credit Transfers In and Out were considered as part of Net Equity, Mr. McFarren's Net Winnings of $2,736 would be reduced to a Net Loss of ($21,924), a decrease of ($24,660) or 900%.

- Jose Norford (ePOC ClaimId 150603)

      o  "This claim indicates that I owe approximately [$202,698.80] however I should be receiving a reimbursement of approximately [$32,775.00]."[85]

      o  The transactions reflected in SIG confirm the determined Net Equity to be $202,698.80. However, when Credit Transfers In and Out are considered, Mr. Norford's Net Equity is reduced to $39,118.12.[86]

      o  If Credit Transfers In and Out were considered as part of Net Equity, Mr. Norford's Net Winnings of $202,699 would be reduced to Net Winnings of $39,118, a decrease of ($163,581) or 81%.

91.    This exclusion of Credit Transfers fails to appropriately consider the "amount invested" or "amounts received" by Participants within the determination of Net Equity, and, as a result, the Net Equity determined by Mr. Martin is not reliable for the almost 900,000 Account Aggregations that took part in Credit Transfer transactions, of which approximately 196,000 are currently Net Winners.[87]

      ii.    <u>The Amount of Cash Invested/Received by Participants as Part of Triangular Transactions or Credits Transfers Can Differ from Amount of Credits Recorded in SIG</u>

92.    With respect to Triangular Transactions, Mr. Martin describes the process as follows:[88]

To redeem credits for a recruited Participant a new User Account was opened for the recruited Participant and the recruiting Participant satisfied the resulting membership fee with credits held by the recruiting Participant (a "Triangular Transaction").

Based upon interviews with Participants and others, the recruited Participant **typically** paid the membership fee in cash to the recruiting Participant who, in turn, satisfied the recruited Participant's membership fee with their own credits. (emphasis added)

---

[85] ePOC database: UnmatchedAccount table, UnmatchedAccountId=13886, Description field.

[86] Huron Data Tables: Rep_ID_Summary and Claim_Statement tables, C13=10789133.

[87] Based on queries of Huron Data Tables.

[88] Martin Report at 7.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

93.    This description is exemplary of why the Net Equity Calculation is not reliable. Mr. Martin and the Trustee are assuming that the amount of Credits transferred as part of a Triangular Transaction is equivalent to the amount of cash invested or received by Participants. However, the assumption that cash was exchanged is based on interviews with what could only be a very small percentage of the total 2.1 million TelexFree Participants, many of whom are outside of the U.S., and even then, cash exchanges only "typically" occurred.[89]

94.    Mr. Martin does not provide any specific guidance regarding what "typically" means in this context. For example, was cash exchanged between Participants as part of Triangular Transactions 90% of the time, or less than 75%? In those instances where cash was exchanged, was it always the exact amount of, and equivalent to, the amount of Credits recorded within SIG, the data source which forms the basis for the Trustee's determination of Net Equity? Given the massive size and volume of Triangular Transactions that occurred on a global scale (i.e., more than $2.7 billion dollars and 13.3 million transactions for Triangular Receipts alone),[90] much of which I understand was transacted in physical cash,[91] the assumption that Credits recorded in SIG are necessarily equivalent to investments or receipts by Participants is unsupported.[92]

95.    In direct contradiction to this assumption, I understand that Frantz Balan, a supposed Net Winner according the Trustee,[93] affirmed the following:[94]

> It is a mistake to assume that 100% of the face amount of invoices were collected 100% of the time. In practice, promoters like me rarely received the full amount in cash. I would estimate for me and the promoters I worked with or spoke to that at best this happened only 10% of the time.

> Most often, promoters were only able to ask for steeply discounted payments, as low as $250 for an AdCentral Family membership. Most commonly, the amount requested ranged from 50% to 75% of the invoiced amount.

96.    Additionally, I understand that Participants were often part of larger teams working alongside or employing other Participants. In these instances, I understand each team, and each

---

[89] I understand that Counsel requested the notes from these interviews, but was informed that notes were not compiled.

[90] See **Exhibit 4**

[91] See e.g., F. Balan Affidavit at 5.

[92] F. Balan Affidavit at 5.

[93] Based on queries of the Huron Data Tables.

[94] F. Balan Affidavit at 5.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

pair of Participants within a team, had their own compensation arrangements and there was no universal payment practice.[95]

97.    As one approach to teaming, I understand that it was the role of the lower-level recruiting Participants of the team to identify and signup new members; however, the responsibility of satisfying the resulting invoices with Credits generally fell to the team lead higher up in the TelexFree pyramid structure. The recruiting Participants would also collect the cash from the new recruits (frequently at a discount relative to the amount of Credits, as noted above), and then distribute a percentage of the cash collected to the lead Participant and keep the remainder as a fee.[96] In this way, Participants were actually sharing compensation in a manner not reflected in the SIG data.

98.    The information within SIG would not reflect this real-world dynamic, making it a potentially unreliable source for purposes of determining Net Equity. As a result, the Trustee's concluded Net Equity for the lead Participant would be overstated relative to cash, and the Net Equity for the recruiting Participant would be understated.

99.    Also, as it relates to teaming, I'm not aware of anything that would have prevented to two people from potentially sharing User Accounts and splitting any cash investments and receipts associated therewith.  There is evidence that this may have occurred based upon logins such as in the "patriciayalex" or "patriciaycarlos."[97]

100.    Further, as part of my manual review of top Net Winners and Net Losers (discussed above), I explored certain of the underlying transaction detail to help me better understand the potential connections between top Net Losers and Net Winners.  For example, the second largest supposed Net Loser, "Ming Hua," is alleged to have lost over $840,000 (parent ID  21036267).[98] This account aggregation is comprised of 16,909 underlying User Accounts, every one of which is a VOIP Phone Plan with a value of $49.90 that was purchased through a Triangular Payment.  The chance that a single person actually bought 16,900 VOIP Phone Plans for over $800,000 during

---

[95] F. Balan Affidavit at 4.

[96] F. Balan Affidavit at 6.

[97] Huron Data Tables: Rep_ID_Summary and Claim_Statement tables, C13=12902527.

[98] See **Exhibit 7** and **Exhibit 9.2**.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

the approximately one-month period of March 20, 2014 to April 13, 2014[99] (a process that would likely have taken one person months of full-time work to accomplish since each VOIP Phone Plan required the creation of a new User Account) does not stand up to common sense logic.

101.   An alternative explanation lies in the timing of the first User Account in "Ming Hua's" aggregation (i.e., March 20, 2014).   I understand that on or around March 9, 2014 TelexFree changed its compensation plan such that Participants were required to sell at least one VOIP Phone Plan, which many did through Triangular Transactions .[100]   It is appears that "Ming Hua" is the result of this modification to TelexFree's policy. Whether the creation of these 16,909 User Accounts were done by a service company, an automated software product, or by some other means is not clear from the data, but it does introduce significant uncertainty regarding whether "Ming Hua" truly made over 16,000 cash payments of $49.90 to what the SIG data shows to be over 1,000 unique counterparty Participants in the span of a month.[101]   To the extent that such amounts were not actually paid by "Ming Hua" to the counterparty Participants, then the Net Equity for those Participants is necessarily overstated.  This is due to the fact that each supposed $49.90 Triangular Payment by "Ming Hua" would have a corresponding Triangular Receipt associated with the counterparty Participant in the SIG data, which is a component of the Net Equity Calculation.

102.   In fact, when all TelexFree Triangular Receipts of $49.90 are charted over time a demonstrable spike beginning in March 2014 becomes clearly apparent, as shown in the table below:

---

[99] Based on queries of the Huron Data Tables.

[100]   www.sec.gov/litigation/complaints/2014/comp-pr2014-79.pdf;   www.justice.gov/usao-ma/pr/former-president-telexfree-sentenced-billion-dollar-pyramid-scheme; queries of the Huron Data Tables.

[101] Based on queries of the Huron Data Tables.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020



103. During just the post-March 9, 2014 period, there are over 5.6 million Triangular Receipts for $49.90 between User Accounts supposedly belonging to different Participants, resulting in supposed net winnings of more than $270 million.[102] As noted above relative to "Ming Hua," there is significant uncertainty (and no support in the SIG data) regarding whether Participants actually received the associated cash despite the increase to their Net Equity.

104. Additionally, it is not clear to what extent the Net Equity calculation considers the potential impact of foreign exchange rates. Mr. Martin identifies over 1.6 million Net Losers outside the United States across more than 200 different countries.[103] However, I understand that the Credit amounts within SIG are intended to reflect U.S. dollars (i.e., USD). As such, when foreign Participants exchange cash presumably in local currency, it is neither clear what exchange rate may have been used at the time, nor how changes in those exchange rates between the time of the transactions and today may disproportionately impact certain Participants.

---

[102] Based on queries of the Huron Data Tables.
[103] Huron Analysis of Damages at 18.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

105.   For example, Mr. Martin indicates that there were approximately 950,000 victims in Brazil.[104] The exchange rate today is approximately 5 Brazilian Reais (i.e., BRL) to 1 USD.  By comparison, the exchange rate in 2014 was approximately 2.4 BRL to 1 USD.[105]   Therefore, depending on whether you are a Net Winner or Net Loser, the amount of your claim or liability could differ from the original net transaction amount invested or received by as much as 100%.

106.   The potential inconsistency between the actual value of the cash exchanged and the amount of Credits recorded for Triangular Transactions within SIG is equally true with respect to Credit Transfers. Given this uncertainty regarding a foundational assumption of the Net Equity calculation, which is that the Credit amounts reflected in SIG are a reliable and accurate proxy for actual cash investments and receipts, the resulting Net Equity amounts concluded by the Trustee are equally unreliable in this instance.

## VII.   CONCLUSION

I have assessed the methodologies set forth in the Martin Report relative to: (i) the Aggregation Algorithm that is used as part of the Aggregation Process; and (ii) the Net Equity Calculation for Participants, and specifically Net Winners. As addressed in detail above, both the Aggregation Process and the Net Equity Calculation contained flawed assumptions that render Mr. Martin's, and ultimately the Trustee's, conclusion regarding the Net Equity amounts supposedly won or lost by a given TelexFree Participant to be unreliable.

---

[104] Huron Analysis of Damages at 18.

[105] www.ofx.com/en-us/forex-news/historical-exchange-rates/yearly-average-rates.

# EXHIBITS



# Joshua Dennis

**CVA**

Partner

T: +1 617 570 3789
E: jdennis@stoneturn.com

**Boston**
75 State Street
Suite 902
Boston, MA 02109

Joshua Dennis, a Partner with StoneTurn, has more than 15 years of experience working with clients and counsel on issues requiring complex data analysis, including investigations, economic damages, intellectual property, enforcement, forensic accounting, compliance monitoring, and valuation engagements.

Through his expertise, which includes financial modeling and data analysis, Josh has assisted companies and their counsel across a wide range of investigative and dispute-related matters. He not only has significant experience analyzing accounting, economic and business data, as well as issues related thereto, but also applying his expertise to the creation of dynamic visual models that provide clarity and key insights.

Josh has also worked extensively in matters involving data analysis, mining, anomaly detection, and reporting of transactional and trading data utilized across a range of industries, including banking, financial services, manufacturing, pharmaceuticals, e-commerce and retail, among others.

Josh also has experience in evaluating and quantifying economic damages related to a variety of issues, including contractual, purchase price and employment disputes, as well as class action matters. He has also quantified and assessed reasonable royalty and lost profits damages related to patent, trademark, trade secret and copyright infringement claims, as well as the valuation of intellectual property outside of litigation.

Josh is a Certified Valuation Analyst, and earned a Certificate in Intellectual Property Law from Suffolk University.

## Education

B.S., Management and Business, Skidmore College

Minor, Computer Science, Skidmore College

## Practice Areas

Data Analytics

Intellectual Property

Litigation

StoneTurn.com



**Joshua Dennis, CVA**                                               **Partner**

## SELECT PROFESSIONAL EXPERIENCE
### Financial Modeling and Complex Data Analysis

Josh has designed, created and analyzed complex databases to assist clients in matters involving asset misappropriation, breach of contract, trading irregularities, regulatory inquiries and accounting issues. These data models, including graphic visualizations and dashboards, allowed users to dynamically explore large and disparate data sets to help confirm fact patterns, identify trends and anomalies, and inform decision making. Representative case experience includes:

- Retained by counsel for Plaintiff, an individual allegedly defrauded out of millions in capital contributed to a foreign investment project, as part of an effort to help identify the use and current location of such funds for purposes of recovering an adjudicated award. The analysis first required the creation of a database from over 500 hardcopy bank statements across a network of related entities around the world that was compiled using a combination of optical character recognition (OCR), programmatic data restructuring and manual input. The resulting database, which contained more than 35,000 transactions, was then analyzed to identify potential transactions of interest based on "fuzzy" keyword searches, as well as the creation of a dynamic dashboard that allowed users to quickly traverse transactions across entities and time periods to help identify the source and use of funds.

- Engaged by counsel for defendant, a global brokerage firm, in connection with allegations of a rogue trader manipulating gains and losses through the trading of metals futures. StoneTurn worked closely with the company and counsel to gather the information and trading data necessary to understand and quantify the magnitude of issue, as well as confirm the scope of which accounts were impacted. StoneTurn communicated the results of its findings, which included a review and assessment of internal controls, to the company's independent auditor with respect its determination of any potential material weaknesses or significant deficiencies.

- Outside counsel retained StoneTurn to assist in the defense of a DOJ investigation into certain anti-trust and price fixing allegations in connection with agency bonds. Specifically, StoneTurn analyzed over 2 million lines of trading data provided by both the investment company and FINRA to help identify trends in the primary and secondary market sales. We also created dynamic visualizations in Tableau to identify any potential trading patterns and trends relative to certain prices contemplated by bond syndicate members.

- Outside counsel for a pharmacy company engaged StoneTurn to assist in a class action matter involving the quantification of potential wages due. Specifically, plaintiffs alleged certain supervisors were due wages and overtime (if applicable) for time spent on premises during unpaid meal breaks where they were the only managerial staff present. StoneTurn analyzed over 20 million lines of employee time punch and scheduling data across various systems to determine the duration of such meal breaks, as well as the additional wages allegedly due.

StoneTurn.com                                         

**Joshua Dennis, CVA**                                                                  **Partner**

- Assisted counsel in a class-action matter to rebut the damages asserted by plaintiff related to allegations of market timing within the defendant's mutual funds over a period of more than a decade. Analyses included the creation of a dynamic model that could generate multiple scenarios based upon user-selected inputs, and which encompassed over six million transactions across more than 30 mutual funds. This model was also used to determine the proportionate settlement amount that was, ultimately, paid to the class members.

- Engaged by a public registrant to reconstruct its accounting records following an investigation by the Audit Committee into revenue recognition issues.  We analyzed the underlying systems, processes, controls, and accounting records to assess thousands of revenue transactions under individual contracts in the technology services space.  As part of this analysis, StoneTurn requested and received the company's entire Great Plains accounting system in native format, which contained over 1,000 disparate tables.  This data was recompiled and used to generate targeted reports related to key accounts and time periods, as well as create charts and graphs used to help visually identify patterns in the company's historic revenue recognition practices, such as those surrounding quarter and year end.

- Engaged to quantify the economic damages related to pricing used to determine reimbursement pursuant to a federal drug rebate program. Specifically, the allegations related to improperly reporting prices based upon the bundled sale of certain types of products. As part of the data analysis, a model was created in SQL to determine the "unbundled" price of products under various scenarios, the result of which were applied in the determination of the appropriate rebate calculated under the program. StoneTurn also assisted in preparation for trial, including the identification and subsequent modeling of damages scenarios based upon specific hospitals or groups of hospitals, as well as other potential legal outcomes. The case was ultimately settled by the parties for an amount consistent with the total damages conclusion generated by the economic model.

- Assisted various companies on matters related to the alleged misappropriation of assets or payment of potential bribes as part of civil litigation, compliance issues and regulatory inquiries.  As part of the analysis, StoneTurn frequently worked directly with the subject-company and counsel to help extract the necessary financial and accounting data from systems such as QuickBooks, Great Plains and SAP.  This data, once validated, normalized and uploaded to StoneTurn's secure SQL server, was then typically subjected to a number of standard tests (e.g., round dollar, duplicate vendors, Benford's law, etc.), as well as tests based on the facts and circumstances specific to each case.  This may involve the identification of relevant transactions based on searches for keywords or individuals, as well as the creation of a dynamic and visual interface that allows the user to quickly explore the dataset to identify trends and anomalies.



**Joshua Dennis, CVA**                                                                              **Partner**

## Complex Business Disputes

Josh has worked on a wide-variety of dispute matters in litigation and arbitration settings. He has significant experience in quantifying economic damages related to business interruptions, non-interference and non-compete agreements, supply agreements, franchise agreements and other contractual disputes. Representative case experience includes:

- Retained by a pharmaceutical technology company to perform a contract compliance audit in connection with a profit sharing agreement. StoneTurn performed a detailed analysis and recreation of the profit sharing model, as well as sample of the underlying revenue and costs. The compliance audit culminated in a report and supporting exhibits identifying significant underpayments of profits based largely on the inclusion of direct and indirect expenditures that fell outside the scope of contract.

- Engaged by defendant, a leading manufacturer and distributor of clinical laboratory instrumentation for in vitro diagnostic application, to determine economic damages related to defendant's counterclaim involving an alleged breach of contract. The breach related to plaintiff's interference with the attempted auction of a number of defendant's subsidiaries, and the solicitation of key employees.

- Retained by defendant, a national owner and franchisor of travel centers, to evaluate the alleged damages suffered by plaintiff, a global manufacturer of pharmaceutical and its insurance carrier, resulting from a stolen truckload of pharmaceutical drugs.

- Engaged by defendant, a global chemical manufacturer to assist in quantifying damages in a litigation that related to an alleged breach of contract. The contract included a "most favored customer" pricing provision and the parties disputed the interpretation and historical application of the provision.

## Intellectual Property

Josh has performed quantitative and qualitative analyses to determine reasonable royalty and lost profit damages for leading software / hardware providers, retailers and financial institutions. He has also provided in-depth examinations of the relevant industries, markets and technologies, as well as each party's financial performance, to assist in the determination of value. Representative case experience includes:

- Performed a fair market valuation of a company that specialized in the synthesis of keratin, including its patent portfolio that contained 28 patents related to the applications of keratin in a range of cosmetic and medical products.

- Retained by defendant, a worldwide manufacturer of mobile devices and electronics, to assess damages and provide rebuttal analyses in connection with an alleged patent infringement. The patent related to the resizing and formatting of digital images prior to being sent via MMS message.

- Engaged by plaintiff to provide both industry and damages expertise in connection with a breach of a software licensing agreement between the licensor and licensee. Analyses included the development of several complex



# Joshua Dennis, CVA                                                    Partner

models in order to compute damages under a number of different assumptions based on the language of the agreement.

- Retained by defendants in a multi-defendant litigation that included OEM computer manufacturers, as well as certain operating system and computer chip suppliers. The lawsuit, brought by a non-practicing entity, asserted alleged infringement against the defendants with respect to four patents that were purported to provide power savings in desktop and laptop computers. Analyses included the determination of a reasonable royalty, as well as a rebuttal of the damages asserted by plaintiff.

## Business Valuation

Josh has assisted in the preparation of business valuation analyses and reports for various matters, including sale negotiations, contract disputes and for tax purposes. These reports required the use of both the income and market valuation approaches, and included analyses of discounted cash flows, as well as comparable companies and sale transactions. Representative case experience includes:

- Retained to calculate the value of a minority interest in a privately held international manufacturer of fluid sealing products. The subject company was also a defendant in a significant number of asbestos-related lawsuits that greatly impacted the fair market value, which had to be accounted for within the valuation. The final report was submitted to the IRS for estate tax purposes.

- Retained to perform a valuation of a franchise area development agreement for a company in the heating and air conditioning industry. Analyses included the capitalization method of valuation based upon the historical financial performance of the company and a determination of the appropriate risk-adjusted discount rate.

- Engaged by counsel for plaintiff, an individual stakeholder in an oil and gas distribution company, to assess and critique certain valuation reports that had been used in connection with a potential buy-out of the plaintiffs' interest in the subject company.

## Non-Profit

- Josh assisted a local non-profit organization on a pro-bono basis by providing economic analysis related to foster children entering into a pre-college program. The analysis focused on helping the organization quantitatively demonstrate the incremental economic value to the State associated with individuals that hold a college degree.

- Josh assisted a local non-profit organization on a pro-bono basis by providing an analysis of the organization's overhead costs, and how those costs compare to other similar organizations in the industry. The results of this analysis were presented to the Board of Directors.



**Exhibit 2: Documents Considered**

**Legal Filings**

Motion by Chapter 11 Trustee for Entry of Order Finding that Debtors Engaged in Ponzi and Pyramid Scheme and Related Relief, October 7, 2015  (Doc. #623)

Memorandum in Support of Proposed Supplemental Order Respecting Motion by Chapter 11 Trustee for Entry of Order Finding that Debtors Engaged in Ponzi and Pyramid Scheme and Related Relief, January 19, 2016  (Doc. #677)

Supplemental Order Respecting Motion by Chapter 11 Trustee for Entry of Order Finding that Debtors Engaged in Ponzi and Pyramid Scheme and Related Relief, January 26, 2016 (Doc. #687)

Amended Complaint, Adversary Proceeding No. 16-04006, April 14, 2016  (Doc. #113)

Government's Trial Memorandum, No. 14-CR-40028-TSH, September 28, 2016 (Doc. #299)

Class Certification Order and Approval of Class Counsel, Adversary Proceeding No. 16-4006, October 6, 2016  (Doc. #194)

Government's Sentencing Memorandum, No. 14-CR-40028-TSH, March 16, 2017 (Doc. #332)

Class Certification Order and Approval of Class Counsel, Adversary Proceeding No. 16-4007, August 3, 2017  (Doc. #479)

TelexFree Analysis of Damages, No. 14-CR-40028-TSH, March 16, 2017 (Doc. #332-1)

Affidavit of Lusette Balan, July 29, 2020

Affidavit of Frantz Balan, July 29, 2020

Affidavit of Sandro Paulo Freitas, July 31, 2020

**Expert Reports**

Expert Report of Timothy J. Martin, April 13, 2018

**Huron Documents**

ePOC Data Tables, as provided by Huron

Huron Data Tables, as provided by Huron

Domestic and Foreign Net Winners v2.xlsx, as provided by Huron

TelexFree - User Account Detail.xlsx, as provided by Huron

Telexfree Net Equity Calculation and Aggregation.pdf, as provided by Huron

**Other**

Christen, Peter; Churches, Tim. "Febrl: Freely extensible biomedical record linkage, Release 0.3". Australian National University, 2002-2005.

Dusetzina SB, Tyree S, Meyer AM, Meyer A, Green L, Carpenter WR. Linking Data for Health Services Research: A Framework and Instructional Guide. (Prepared by the University of North Carolina at Chapel Hill under Contract No. 290-2010-000141.) AHRQ Publication No. 14-EHC033-EF. Rockville, MD: Agency for Healthcare Research and Quality; September 2014. (www.effectivehealthcare.ahrq.gov/reports/final.cfm.)

Kroeze, Harold. "Methodology: Data Linkage." European Commission, February 2017.

Schumacher, Scott. "Probabilistic Versus Deterministic Data Matching : Making an Accurate Decision." 2010. (https://pdfs.semanticscholar.org/743a/6f53aa08eb0b89b3c4108c2ab36765658998.pdf)

Soko Setoguchi, MD, DrPH; Ying Zhu, MPH; Jessica J. Jalbert, PhD; Lauren A. Williams, BA; Chih-Ying Chen, PhD. Methods Paper "Validity of Deterministic Record Linkage Using Multiple Indirect Personal Identifiers: Linking a Large Registry to Claims Data." Circ Cardiovasc Qual Outcomes, May 2014. (http://ahajournals.org)

Transmittal letter from Andrew Lizotte to Ilyas Rona, January 5, 2017

www.ofx.com/en-us/forex-news/historical-exchange-rates/yearly-average-rates

www.sec.gov/litigation/complaints/2014/comp-pr2014-79.pdf

www.justice.gov/usao-ma/pr/former-president-telexfree-sentenced-billion-dollar-pyramid-scheme.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

**Exhibit 3: User Accounts and Participants by Entity and Type**

### SUMMARY BY ENTITY (ALL):

| Entity | User Accounts | Participants | Total Net Equity |
|--------|--------------|-------------|------------------|
| Hybrid | 138 | 113 | $8,279,788 |
| TelexFree | 10,987,607 | 2,137,074 | ($226,190,248) *[A]* |
| Ympactus | 4,006,249 | 1,234,149 | ($425,439,930) |
| **Total** | **14,993,994** | **3,371,336** | **($643,350,389)** |
| Unique Count | 14,993,994 | 3,327,992 | ($643,350,389) |

### SUMMARY BY NET WINNER AND NET LOSER (ALL):

| Participant Type | User Accounts | Participants | Total Equity |
|------------------|--------------|-------------|--------------|
| Net Loser | 9,196,908 | 2,042,022 | ($1,809,367,883) |
| Net Winner | 1,790,699 | 95,052 | $1,583,177,635 |
| **Total** | **10,987,607** | **2,137,074** | **($226,190,248)** *[A]* |

*Source(s): Based on queries of the Huron Data Tables*

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 4: Summary of TelexFree Net Equity by Tier and Transaction Type**

| Participant Type | Tiers | Total Equity, Including Transfers | Total Net Equity | Included in Net Equity | | | | | | Excluded from Net Equity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 - Direct Payment | 2 - Direct Receipt | 3 - Triangular Payment | 4 - Triangular Receipt | 5 - Purchase of Credits | 8 - Chargebacks | 6 - Credit Transfers In | 7 - Credit Transfers Out | 5 - Purchase of Credits (Excluded) |
| All | a. 0-100 | (55,883,729) | (61,723,699) | (6,350,040) | 1,771,231 | (87,483,965) | 28,860,552 | (72,529) | 1,551,051 | (22,021,085) | 27,861,055 | (45,500) |
| All | b. 100-1,000 | (85,204,419) | (147,224,989) | (29,396,673) | 13,221,676 | (261,771,166) | 129,250,382 | (448,168) | 1,918,960 | (86,034,990) | 148,055,560 | - |
| All | c. 1,000-5,000 | (322,041,264) | (776,074,847) | (149,438,063) | 33,008,696 | (1,048,338,884) | 384,575,001 | (1,953,492) | 6,071,896 | (354,049,674) | 808,683,257 | (32,184,929) |
| All | d. 5,000-10,000 | (112,840,158) | (197,135,876) | (53,831,028) | 20,589,709 | (405,641,383) | 239,935,281 | (1,718,329) | 3,529,873 | (252,761,851) | 337,057,570 | (1,550,948) |
| All | e. 10,000-25,000 | 123,694,778 | (125,779,939) | (63,862,445) | 26,980,870 | (455,389,382) | 366,849,804 | (3,670,979) | 3,312,194 | (413,379,390) | 662,854,107 | (237,321) |
| All | f. 25,000-50,000 | 42,326,042 | 77,905,194 | (23,646,642) | 18,121,810 | (186,143,877) | 271,167,415 | (2,967,847) | 1,374,335 | (312,261,698) | 276,682,546 | (2,946,374) |
| All | g. 50,000-100,000 | 87,101,808 | 162,929,893 | (16,085,950) | 13,965,856 | (114,955,642) | 282,418,175 | (3,394,710) | 982,165 | (337,639,337) | 261,811,252 | (14,326,425) |
| All | h. 100,000-250,000 | 120,253,309 | 289,990,232 | (9,034,426) | 10,572,174 | (84,739,775) | 378,188,218 | (5,588,973) | 593,014 | (429,514,497) | 259,777,574 | (7,650,026) |
| All | i. 250,000-1,000,000 | 211,394,198 | 427,578,150 | (6,529,505) | 11,200,997 | (53,645,439) | 482,274,368 | (6,023,635) | 301,365 | (622,120,110) | 405,936,158 | (29,957,640) |
| All | j. 1,000,000-2,000,000 | 48,968,394 | 81,200,318 | (1,349,415) | 2,608,874 | (9,849,404) | 92,296,947 | (2,517,278) | 10,595 | (141,665,881) | 109,433,957 | (17,317,435) |
| All | k. 2,000,000-5,000,000 | 19,248,445 | 42,145,315 | (260,818) | 540,114 | (5,719,817) | 49,405,425 | (1,827,871) | 8,283 | (64,010,771) | 41,113,901 | (93,375) |
| All | l. 5,000,000+ | - | - | - | - | - | - | - | - | - | - | - |
| **Total All** | | **77,017,406** | **(226,190,248)** | **(359,785,006)** | **152,582,007** | **(2,713,678,735)** | **2,705,221,567** | **(30,183,810)** | **19,653,730** | **(3,036,059,284)** | **3,339,266,938** | **(106,309,974)** |
| **Number of Transactions** | | | | **440,969** | **126,599** | **13,333,462** | **13,320,684** | **5,281** | **5,064** | **4,461,778** | **4,461,866** | **747** |

| Participant Type | Tiers | Total Net Equity, Including Transfers | Total Net Equity | Included in Net Equity | | | | | | Excluded from Net Equity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 - Direct Payment | 2 - Direct Receipt | 3 - Triangular Payment | 4 - Triangular Receipt | 5 - Purchase of Credits | 8 - Chargebacks | 6 - Credit Transfers In | 7 - Credit Transfers Out | 5 - Purchase of Credits (Excluded) |
| Net Loser | a. 0-100 | (59,177,305) | (62,133,114) | (3,731,914) | 824,395 | (76,423,539) | 16,781,894 | (45,325) | 461,374 | (12,932,413) | 15,888,222 | - |
| Net Loser | b. 100-1,000 | (138,498,471) | (157,629,250) | (20,492,949) | 6,559,807 | (215,180,908) | 71,001,627 | (264,470) | 747,644 | (41,868,816) | 91,009,594 | - |
| Net Loser | c. 1,000-5,000 | (487,578,348) | (851,345,539) | (129,357,455) | 13,410,325 | (939,344,760) | 202,855,660 | (954,985) | 2,045,676 | (186,812,864) | 550,580,055 | (32,184,929) |
| Net Loser | d. 5,000-10,000 | (167,756,527) | (274,527,424) | (42,171,009) | 6,659,952 | (338,497,888) | 99,662,327 | (830,344) | 649,938 | (111,859,512) | 218,630,409 | (30,407) |
| Net Loser | e. 10,000-25,000 | 30,792,460 | (292,252,263) | (47,989,538) | 5,567,997 | (352,476,595) | 104,116,395 | (1,882,920) | 412,398 | (142,218,490) | 465,263,213 | (51,719) |
| Net Loser | f. 25,000-50,000 | (50,272,007) | (94,801,934) | (13,452,862) | 1,842,080 | (115,070,596) | 32,900,855 | (1,071,633) | 50,223 | (54,352,327) | 98,882,254 | (101,800) |
| Net Loser | g. 50,000-100,000 | (14,601,445) | (45,237,384) | (7,721,437) | 1,012,269 | (55,633,454) | 18,424,444 | (1,364,233) | 44,575 | (32,823,309) | 63,459,700 | (5,360,627) |
| Net Loser | h. 100,000-250,000 | (9,640,360) | (22,906,058) | (2,114,009) | 227,488 | (28,399,952) | 8,053,996 | (673,580) | - | (19,047,886) | 32,313,584 | - |
| Net Loser | i. 250,000-1,000,000 | (2,133,904) | (7,523,739) | (808,729) | 56,583 | (7,898,568) | 1,553,800 | (426,825) | - | (5,288,800) | 10,678,635 | - |
| Net Loser | j. 1,000,000-2,000,000 | (755,634) | (1,010,727) | - | 1,462 | (1,457,939) | 445,750 | - | - | (576,124) | 831,217 | - |
| Net Loser | k. 2,000,000-5,000,000 | - | - | - | - | - | - | - | - | - | - | - |
| Net Loser | l. 5,000,000+ | - | - | - | - | - | - | - | - | - | - | - |
| **Total Net Losers** | | **(869,611,541)** | **(1,809,367,883)** | **(267,840,302)** | **36,162,357** | **(2,130,384,199)** | **555,796,749** | **(7,514,316)** | **4,411,828** | **(607,780,542)** | **1,547,536,883** | **(37,729,482)** |

| Participant Type | Tiers | Total Net Equity, Including Transfers | Total Net Equity | Included in Net Equity | | | | | | Excluded from Net Equity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 - Direct Payment | 2 - Direct Receipt | 3 - Triangular Payment | 4 - Triangular Receipt | 5 - Purchase of Credits | 8 - Chargebacks | 6 - Credit Transfers In | 7 - Credit Transfers Out | 5 - Purchase of Credits (Excluded) |
| Net Winner | a. 0-100 | 3,293,577 | 409,415 | (2,618,127) | 946,837 | (11,060,427) | 12,078,658 | (27,204) | 1,089,677 | (9,088,671) | 11,972,833 | (45,500) |
| Net Winner | b. 100-1,000 | 23,284,052 | 10,404,261 | (8,903,724) | 6,661,869 | (46,590,258) | 58,248,755 | (183,697) | 1,171,316 | (44,166,174) | 57,045,966 | - |
| Net Winner | c. 1,000-5,000 | 165,537,084 | 75,270,692 | (20,080,608) | 19,598,370 | (108,994,124) | 181,719,341 | (998,507) | 4,026,220 | (167,836,810) | 258,103,202 | - |
| Net Winner | d. 5,000-10,000 | 54,916,370 | 77,391,548 | (11,659,619) | 13,929,757 | (67,143,495) | 140,272,954 | (887,984) | 2,879,935 | (140,902,339) | 118,427,161 | (1,520,542) |
| Net Winner | e. 10,000-25,000 | 92,902,319 | 166,472,324 | (15,872,907) | 21,412,873 | (102,912,788) | 262,733,409 | (1,788,059) | 2,899,796 | (271,160,900) | 197,590,894 | (185,602) |
| Net Winner | f. 25,000-50,000 | 92,598,049 | 172,707,128 | (10,193,780) | 16,279,731 | (71,073,281) | 238,266,561 | (1,896,214) | 1,324,112 | (257,909,371) | 177,800,292 | (2,844,574) |
| Net Winner | g. 50,000-100,000 | 101,703,254 | 208,167,729 | (8,364,513) | 12,953,587 | (59,322,188) | 263,993,731 | (2,030,477) | 937,589 | (304,816,028) | 198,351,552 | (8,965,798) |
| Net Winner | h. 100,000-250,000 | 129,893,669 | 312,896,290 | (6,920,417) | 10,344,686 | (56,339,822) | 370,134,222 | (4,915,393) | 593,014 | (410,466,611) | 227,463,990 | (7,650,026) |
| Net Winner | i. 250,000-1,000,000 | 213,528,102 | 435,101,889 | (5,720,776) | 11,144,414 | (45,746,872) | 480,720,568 | (5,596,810) | 301,365 | (616,831,310) | 395,257,523 | (29,957,640) |
| Net Winner | j. 1,000,000-2,000,000 | 49,724,028 | 82,211,045 | (1,349,415) | 2,607,412 | (8,391,465) | 91,851,197 | (2,517,278) | 10,595 | (141,089,757) | 108,602,740 | (17,317,435) |
| Net Winner | k. 2,000,000-5,000,000 | 19,248,445 | 42,145,315 | (260,818) | 540,114 | (5,719,817) | 49,405,425 | (1,827,871) | 8,283 | (64,010,771) | 41,113,901 | (93,375) |
| Net Winner | l. 5,000,000+ | - | - | - | - | - | - | - | - | - | - | - |
| **Total Net Winners** | | **946,628,948** | **1,583,177,635** | **(91,944,704)** | **116,419,649** | **(583,294,536)** | **2,149,424,818** | **(22,669,494)** | **15,241,902** | **(2,428,278,743)** | **1,791,730,055** | **(68,580,492)** |

*Source(s): Based on queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 5: Summary of TelexFree User Accounts and Participants by Tier**

| Participant Type | Tiers | User Accounts | Avg. User Accounts per Aggregation | Avg. Net Equity per User Account | Participant Account Aggregations | Participant % | Avg. Net Equity per Participant | Total Equity | Total Equity % | Cumulative Total Equity % | # of Account Aggregations Claimed [1] | % of Total Account Aggregations Claimed | TelexFree Net Equity Claimed [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Huron Data Tables (SIG) | | | | | | ePOC Data Tables (Claims) | | |
| All | a. 0-100 | 1,270,024 | 1 | n/a | 1,184,220 | 55.4% | n/a | $ (61,723,699) | n/a | n/a | 6,697 | 0.31% | n/a |
| All | b. 100-1,000 | 1,734,497 | 5 | n/a | 383,695 | 18.0% | n/a | $ (147,224,989) | n/a | n/a | 25,476 | 1.19% | n/a |
| All | c. 1,000-5,000 | 3,296,955 | 7 | n/a | 472,790 | 22.1% | n/a | $ (776,074,847) | n/a | n/a | 69,839 | 3.27% | n/a |
| All | d. 5,000-10,000 | 1,517,999 | 30 | n/a | 50,862 | 2.4% | n/a | $ (197,135,876) | n/a | n/a | 11,146 | 0.52% | n/a |
| All | e. 10,000-25,000 | 1,638,142 | 53 | n/a | 30,777 | 1.4% | n/a | $ (125,779,939) | n/a | n/a | 7,301 | 0.34% | n/a |
| All | f. 25,000-50,000 | 648,612 | 84 | n/a | 7,758 | 0.4% | n/a | $ 77,905,194 | n/a | n/a | 1,602 | 0.07% | n/a |
| All | g. 50,000-100,000 | 384,286 | 105 | n/a | 3,674 | 0.2% | n/a | $ 162,929,893 | n/a | n/a | 616 | 0.03% | n/a |
| All | h. 100,000-250,000 | 304,835 | 138 | n/a | 2,211 | 0.1% | n/a | $ 289,990,232 | n/a | n/a | 341 | 0.02% | n/a |
| All | i. 250,000-1,000,000 | 163,147 | 162 | n/a | 1,010 | 0.0% | n/a | $ 427,578,150 | n/a | n/a | 114 | 0.01% | n/a |
| All | j. 1,000,000-2,000,000 | 20,662 | 339 | n/a | 61 | 0.0% | n/a | $ 81,200,318 | n/a | n/a | 6 | 0.00% | n/a |
| All | k. 2,000,000-5,000,000 | 8,453 | 528 | n/a | 16 | 0.0% | n/a | $ 42,145,315 | n/a | n/a | 2 | 0.00% | n/a |
| All | l. 5,000,000+ | - | - | n/a | - | 0.0% | n/a | $ - | n/a | n/a | - | 0.00% | n/a |
| **Total All** | | **10,987,612** | **5** | n/a | **2,137,074** | **100.0%** | n/a | **$ (226,190,248)** | n/a | n/a | **123,140** | **5.76%** | n/a |

Total Number of Unique User with Claims [1]  85,616
Est. Percentage of Participants that Submitted Claims  4.01%

| Participant Type | Tiers | User Accounts | Avg. User Accounts per Aggregation | Avg. Net Equity per User Account | Participant Account Aggregations | Participant % | Avg. Net Equity per Participant | Total Equity | Total Equity % | Cumulative Total Equity % | # of Account Aggregations Claimed [1] | % of Total Account Aggregations Claimed | TelexFree Net Equity Claimed [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Huron Data Tables (SIG) | | | | | | ePOC Data Tables (Claims) | | |
| Net Loser | a. 0-100 | 1,243,515 | 1 | $ (50) | 1,175,480 | 57.6% | $ (53) | $ (62,133,114) | 3.4% | 3.4% | 6,031 | 0.28% | $ (286,630) |
| Net Loser | b. 100-1,000 | 1,608,799 | 4 | $ (98) | 360,150 | 17.6% | $ (438) | $ (157,629,250) | 8.7% | 12.1% | 23,430 | 1.10% | $ (12,906,466) |
| Net Loser | c. 1,000-5,000 | 2,986,680 | 7 | $ (285) | 442,457 | 21.7% | $ (1,924) | $ (851,345,539) | 47.1% | 59.2% | 66,628 | 3.12% | $ (140,408,781) |
| Net Loser | d. 5,000-10,000 | 1,305,076 | 33 | $ (210) | 39,983 | 2.0% | $ (6,866) | $ (274,527,424) | 15.2% | 74.4% | 9,822 | 0.46% | $ (68,014,478) |
| Net Loser | e. 10,000-25,000 | 1,302,038 | 64 | $ (224) | 20,233 | 1.0% | $ (14,444) | $ (292,252,263) | 16.2% | 90.5% | 5,948 | 0.28% | $ (86,456,229) |
| Net Loser | f. 25,000-50,000 | 401,121 | 141 | $ (236) | 2,853 | 0.1% | $ (33,229) | $ (94,801,934) | 5.2% | 95.8% | 921 | 0.04% | $ (30,528,785) |
| Net Loser | g. 50,000-100,000 | 192,764 | 283 | $ (235) | 682 | 0.0% | $ (66,331) | $ (45,237,836) | 2.5% | 98.3% | 223 | 0.01% | $ (14,791,439) |
| Net Loser | h. 100,000-250,000 | 117,007 | 705 | $ (196) | 166 | 0.0% | $ (137,988) | $ (22,906,058) | 1.3% | 99.5% | 44 | 0.00% | $ (6,058,446) |
| Net Loser | i. 250,000-1,000,000 | 38,671 | 2,275 | $ (195) | 17 | 0.0% | $ (442,573) | $ (7,523,739) | 0.4% | 99.9% | 6 | 0.00% | $ (2,454,033) |
| Net Loser | j. 1,000,000-2,000,000 | 1,232 | 1,232 | $ (820) | 1 | 0.0% | $ (1,010,727) | $ (1,010,727) | 0.1% | 100.0% | - | 0.00% | $ - |
| Net Loser | k. 2,000,000-5,000,000 | - | - | $ - | - | 0.0% | $ - | $ - | 0.0% | 100.0% | - | 0.00% | $ - |
| Net Loser | l. 5,000,000+ | - | - | $ - | - | 0.0% | $ - | $ - | 0.0% | 100.0% | - | 0.00% | $ - |
| **Total Net Losers** | | **9,196,909** | **5** | **$ (197)** | **2,042,022** | **100.0%** | **$ (886)** | **$ (1,809,367,883)** | **100.0%** | **100.0%** | **113,053** | **5.29%** | **$ (361,905,287)** |

| Participant Type | Tiers | User Accounts | Avg. User Accounts per Aggregation | Avg. Net Equity per User Account | Participant Account Aggregations | Participant % | Avg. Net Equity per Participant | Total Equity | Total Equity % | Cumulative Total Equity % | # of Account Aggregations Claimed [1] | % of Total Account Aggregations Claimed | TelexFree Net Equity Claimed [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Huron Data Tables (SIG) | | | | | | ePOC Data Tables (Claims) | | |
| Net Winner | a. 0-100 | 26,509 | 3 | $ 15 | 8,740 | 9.2% | $ 47 | $ 409,415 | 0.0% | 0.0% | 666 | 0.03% | $ 34,594 |
| Net Winner | b. 100-1,000 | 125,698 | 5 | $ 83 | 23,545 | 24.8% | $ 442 | $ 10,404,261 | 0.7% | 0.7% | 2,046 | 0.10% | $ 944,918 |
| Net Winner | c. 1,000-5,000 | 310,275 | 10 | $ 243 | 30,333 | 31.9% | $ 2,481 | $ 75,270,692 | 4.8% | 5.4% | 3,211 | 0.15% | $ 8,051,163 |
| Net Winner | d. 5,000-10,000 | 212,923 | 20 | $ 363 | 10,879 | 11.4% | $ 7,114 | $ 77,391,548 | 4.9% | 10.3% | 1,324 | 0.06% | $ 9,472,582 |
| Net Winner | e. 10,000-25,000 | 336,104 | 32 | $ 495 | 10,544 | 11.1% | $ 15,788 | $ 166,472,324 | 10.5% | 20.8% | 1,353 | 0.06% | $ 21,391,857 |
| Net Winner | f. 25,000-50,000 | 247,485 | 50 | $ 698 | 4,905 | 5.2% | $ 35,210 | $ 172,707,128 | 10.9% | 31.7% | 681 | 0.03% | $ 23,711,122 |
| Net Winner | g. 50,000-100,000 | 191,522 | 64 | $ 1,087 | 2,992 | 3.1% | $ 69,575 | $ 208,167,729 | 13.1% | 44.9% | 393 | 0.02% | $ 26,847,712 |
| Net Winner | h. 100,000-250,000 | 187,828 | 92 | $ 1,666 | 2,045 | 2.2% | $ 153,006 | $ 312,896,290 | 19.8% | 64.7% | 297 | 0.01% | $ 45,959,512 |
| Net Winner | i. 250,000-1,000,000 | 124,476 | 125 | $ 3,495 | 993 | 1.0% | $ 438,169 | $ 435,101,889 | 27.5% | 92.1% | 108 | 0.01% | $ 43,464,757 |
| Net Winner | j. 1,000,000-2,000,000 | 19,430 | 324 | $ 4,231 | 60 | 0.1% | $ 1,370,184 | $ 82,211,045 | 5.2% | 97.3% | 6 | 0.00% | $ 8,316,422 |
| Net Winner | k. 2,000,000-5,000,000 | 8,453 | 528 | $ 4,986 | 16 | 0.0% | $ 2,634,082 | $ 42,145,315 | 2.7% | 100.0% | 2 | 0.00% | $ 2,034,063 |
| Net Winner | l. 5,000,000+ | - | - | $ - | - | 0.0% | $ - | $ - | 0.0% | 100.0% | - | 0.00% | $ - |
| **Total Net Winners** | | **1,790,703** | **19** | **$ 884** | **95,052** | **100.0%** | **$ 16,656** | **$ 1,583,177,635** | **100.0%** | **100.0%** | **10,087** | **0.47%** | **$ 190,228,702** |

[1] Includes Participant Account Aggregations where at least one underlying User Account matched to an Account Information Set, and which was included as part of an accepted and agreed claim within ePOC.

*Source(s): Based on queries of the Huron Data Tables and ePOC Data Tables.*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 6: Summary of TelexFree Top Net Loser Matched to Net Winners**

| | Top Net Loser Detail (Net Losses Over $200,000) | | | | | | | Matched Net Winner(s) [1] | | | | | Similar/Matching Values | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Num | Top Net Loser Parent ID | Was Claimed? | Name | Login | Email | Number of Telex Accounts | Net Loser Equity | Identified Net Winner Parent Id | Was Claimed? | Net Winner Equity | Adjusted Total Net Equity [2] | Transacted Together? | Login | Email | Address | Phone |
| 1 | 13043527 | No | Du Painting | bancotelex1 | pontualsucesso7@gmail.com | 1,232 | $ (1,010,727) | 4032900 | No | $ 1,544,904 | $ 534,177 | X | X | | X | X | X |
| 2 | 21036267 | No | ming hua | liuppp | 15900554272@163.com | 16,909 | $ (843,759) | 17401199 | No | $ 46,519 | $ (797,240) | | | X | | | |
| 3 | 15152377 | No | fan fan | fan16801 | kwan1987311@gmail.com | 665 | $ (721,474) | 4452796 | No | $ 192,955 | $ (528,519) | | | X | | | |
| 4 | 12650741 | Yes | Shall Group LLC | shall1 | ajaff@shalsd.com | 509 | $ (708,133) | 10992563 | Yes | $ 190,381 | $ (517,752) | X | | X | | | |
| 5 | 11849449 | No | DL1 INC | dlld1 | davidbeeba@gmail.com | 928 | $ (622,342) | 707775 | No | $ 1,216,914 | $ 594,573 | X | | X | | | |
| 6 | 12242105 | No | Jun Zhang | art124 | telexusa127@gmail.com | 517 | $ (481,228) | 4987334 | No | $ 947,923 | $ 466,695 | X | X | | | | X |
| 7 | 12072673 | Yes | telex boston inc | bboston33 | edstorck@hotmail.com | 378 | $ (438,338) | 1922040 | No | $ 1,299,826 | $ 1,754,724 | X | X | X | X | X | |
| 9 | 2876246 | No | edilene | storck11 | edstorck@hotmail.com | 1,142 | $ (406,591) | | | | | | | | | | |
| 8 | 19298561 | No | yabin zhang | sjzgdm | nicion@vitionst.com | 8,163 | $ (407,384) | 18296273 | No | $ 43,208 | $ (364,176) | | | X | | | |
| 10 | 15747789 | No | qun zheng | usqun001 | py900531@gmail.com | 371 | $ (390,125) | 16655191 | No | $ 171,287 | $ 1,162,602 | | X | | X | X | X |
| | | | | | | | | 10844649 | No | $ 1,381,440 | | | X | | X | X | |
| 11 | 3392494 | Yes | Youqin Wang | md16888 | yuc6888@gmail.com | 351 | $ (377,696) | 4486096 | No | $ 28,223 | $ 985,287 | | X | X | X | | X |
| | | | | | | | | 4987334 | No | $ 947,923 | | | X | X | | | |
| | | | | | | | | 3780002 | No | $ 386,838 | | | X | X | X | | |
| 12 | 15084253 | Yes | bryan matt | quincy68 | grupoboston@icloud.com | 266 | $ (360,775) | 632789 | No | $ 968,101 | $ 607,327 | X | | | | | X |
| 13 | 10630965 | No | Genaro Olortegui Carrera | mainnetwork2 | olorteguiomar@live.com | 431 | $ (349,610) | 312457 | No | $ 259,814 | $ 121,076 | | X | X | X | | |
| | | | | | | | | 4993498 | No | $ 210,873 | | | X | X | X | X | |
| 14 | 15772887 | Yes | Lai Yee FOOK | fook1 | rizatelex@gmail.com | 6,759 | $ (337,009) | n/a | No | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 15 | 7127624 | No | Imad Thweib | imadthweib | zthweib@gmail.com | 319 | $ (291,301) | 1183234 | No | $ 40,899 | $ 563,672 | | X | X | | | |
| | | | | | | | | 1309022 | No | $ 814,074 | | | X | | | | |
| 16 | 117321 | No | renato simao honorio dos santos | sirenato1 | renato_simao@hotmail.com | 738 | $ (278,073) | 11034097 | No | $ 444,520 | $ 183,746 | | X | | | | |
| | | | | | | | | 12294889 | No | $ 17,300 | | | X | X | X | X | |
| 17 | 227597 | No | Cleonice de Campos leite Ribeiro | becca | nicecr@hotmail.com | 12 | $ (277,789) | 10525055 | No | $ 34,124 | $ (243,665) | | | X | X | | X |
| 18 | 13531273 | Yes | Gilson Da Silva | sirleneduarte14 | sirleneduartetelex@gmail.com | 213 | $ (262,114) | 966001 | No | $ 819,345 | $ 557,232 | X | | X | | | |
| 19 | 10811451 | No | Oscar Sosa | oscarsosa | sosaos@live.com | 1,027 | $ (241,723) | 10838191 | No | $ 295,498 | $ 53,776 | X | | X | | | |
| 20 | 29758080 | No | MGS Marketing Inc. | mgsteam | mgsmarketinginc@gmail.com | 2,705 | $ (240,141) | 10539115 | No | $ 1,677,542 | $ 1,437,402 | X | | X | | | |
| 21 | 17439659 | No | cincin zhao | npnp007 | telexchina668@gmail.com | 165 | $ (235,125) | 17248041 | No | $ 128,244 | $ 89,586 | | X | X | X | | X |
| | | | | | | | | 5108450 | No | $ 120,730 | | | | | | | X |
| | | | | | | | | 17957689 | No | $ 75,737 | | | X | | | | X |
| 22 | 11487123 | Yes | BARRY MILLER | barry02 | nichelexrosa@gmail.com | 383 | $ (230,922) | 11482181 | No | $ 53,340 | $ 47,111 | | | X | | | |
| | | | | | | | | 10594737 | No | $ 224,693 | | | | X | X | | |
| 23 | 14473091 | No | Jônotas Lucas | i9inove | arthurbrazsoares@gmail.com | 213 | $ (226,402) | 13557817 | No | $ 368,173 | $ 194,327 | | X | X | X | X | |
| | | | | | | | | 13559825 | No | $ 52,556 | | | X | X | X | | |
| 24 | 15486069 | No | EDIVALDO REIS | aide001 | baiakclean@gmail.com | 170 | $ (224,723) | 11583717 | No | $ 3,628 | $ (221,095) | X | | X | | | |
| 25 | 12112907 | No | Guixiang Sun | art888 | mingmz876@gmail.com | 264 | $ (221,880) | 4987334 | No | $ 947,923 | $ 726,044 | X | | X | X | | |
| 26 | 10572419 | No | Brahim Boulbahaiem | bb333999002 | bb33399@hotmail.com | 169 | $ (214,739) | 10572045 | No | $ 106,857 | $ (107,882) | X | X | X | X | | |
| 27 | 14745823 | Yes | anne wang | 1anne | zhonglinzhang@yahoo.com | 193 | $ (210,408) | 10396601 | No | $ 288,064 | $ 77,656 | X | | X | | | |
| 28 | 12242931 | Yes | Vacerly S. Petty | vpetty | rhadassausa@hotmail.com | 204 | $ (209,781) | 2004122 | Yes | $ 199,241 | $ 389,365 | | X | X | X | | |
| | | | | | | | | 5510906 | No | $ 399,904 | | | X | X | | | |
| 29 | 17443697 | No | grupo aguia usa corp | aguiaus1 | foxbrasil10@gmail.com | 938 | $ (205,032) | 147979 | No | $ 2,405,821 | $ 2,200,790 | X | | X | X | X | |
| 30 | 17495171 | No | Calvary Assembly of God | nlm01 | zieffj@yahoo.com | 162 | $ (204,723) | 149697 | No | $ 1,228,447 | $ 5,120,413 | | | X | | | |
| | | | | | | | | 132785 | No | $ 4,096,689 | | | | X | | | |
| 31 | 17369623 | No | francisca Alarcon | paquia | mauricioalarconmartinez@gma | 286 | $ (202,659) | 2615682 | No | $ 327,837 | $ 125,178 | X | | X | | | |
| | **Total** | | | | | **46,782** | **$ (11,402,723)** | | | **$ 25,008,315** | **$ 15,212,427** | | | | | |

**Total Where Net Loser and Net Winner Transacted Together**    $ (8,410,456)        $ 19,010,819   $ 11,614,328

[1] See Exhibits 9.1 to 9.31.
[2] Calculated as the sum of the Net Loser Equity and matched New Winner(s) Equity.

*Source(s): Based upon queries of the Huron Data Tables and ePOC Data Tables.*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

*TelexFree LLC, et. al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 7: Top 100 TelexFree Net Losers**

| Num | Rep. Id. | Name | Login | Email | Number of Telex Accounts | Was Claimed? | Total Net Equity | Included in Net Equity | | | | | | Excluded from Net Equity | | | Total Net Equity, Including Transfers | Net Equity Variance From Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1 - Direct Payment | 2 - Direct Receipt | 3 - Triangular Payment | 4 - Triangular Receipt | 5 - Purchase of Credits | 8 - Chargebacks | 6 - Credit Transfers In | 7 - Credit Transfers Out | 5 - Purchase of Credits (Excluded) | | |
| 1 | 13043527 | Du Painting | bancotelex1 | pontualsucesso7@gmail.com | 1,232 | No | $ (1,010,727) | $ | 1,462 | $ (1,457,939) | 445,750 | - | - | $ (576,124) | 831,217 | - | (755,634) | 255,093 |
| 2 | 21036267 | ming hua | liuppp | 15900554272@163.com | 16,909 | No | $ (843,759) | | | (843,759) | - | - | - | - | - | - | (843,759) | |
| 3 | 15152377 | fan fan | fan16801 | kwan1987311@gmail.com | 665 | No | $ (721,474) | | | (743,631) | 22,157 | - | - | (751,636) | 1,501,823 | 3 | 28,712 | 750,187 |
| 4 | 12650741 | Shall Group LLC | shall1 | ajaff@shalsd.com | 509 | Yes | $ (708,133) | | | (710,509) | 2,376 | - | - | - | 469,662 | - | (238,471) | 469,662 |
| 5 | 11849449 | DL1 INC | dlld1 | davidbeeba@gmail.com | 928 | No | $ (622,342) | $ (481,770) | | (837,034) | 696,463 | - | - | (1,904,355) | 2,254,352 | - | (272,344) | 349,997 |
| 6 | 12242105 | Jun Zhang | art124 | telexusa127@gmail.com | 517 | No | $ (481,228) | | | (726,956) | 245,729 | - | - | (621,865) | 1,008,813 | - | (94,279) | 386,949 |
| 7 | 12072673 | telex boston inc | bboston33 | edstorck@hotmail.com | 378 | Yes | $ (438,338) | | | (463,110) | 24,772 | - | - | (178,774) | 317,416 | - | (299,695) | 138,643 |
| 8 | 19298561 | yabin zhang | sjzgdm | vition@vitionst.com | 8,163 | No | $ (407,384) | | | (407,384) | - | - | - | - | - | - | (407,384) | |
| 9 | 2876246 | edilene | storck11 | edstorck@hotmail.com | 1,142 | No | $ (406,591) | | | (424,675) | 18,084 | - | - | (54,842) | 1,243,613 | - | 782,181 | 1,188,771 |
| 10 | 15747789 | qun zheng | usqun001 | py900531@gmail.com | 371 | No | $ (390,125) | | | (393,000) | 2,875 | - | - | (138,705) | 285,110 | - | (243,720) | 146,405 |
| 11 | 3392494 | Youqin Wang | md16888 | yuc6688@gmail.com | 351 | No | $ (377,696) | | | (408,783) | 31,087 | - | - | (468,158) | 748,238 | - | (97,616) | 280,080 |
| 12 | 15084253 | bryan matt | quincy68 | grupoboston@icloud.com | 266 | Yes | $ (360,775) | | | (361,822) | 1,048 | - | - | - | 95,009 | - | (265,766) | 95,009 |
| 13 | 10630965 | Genaro Olortegui Carrera | mainnetwork2 | olorteguiomar@live.com | 431 | No | $ (349,610) | | | (362,309) | 12,698 | - | - | (36,782) | 413,935 | - | 27,543 | 377,153 |
| 14 | 15772887 | Lai Yee FOOK | fook1 | rizatelex@gmail.com | 6,759 | Yes | $ (307,009) | $ (307,009) | 300 | (262,993) | 262,694 | - | - | (297) | 300 | - | (307,006) | 3 |
| 15 | 7127624 | Imad Thweib | imadthweib | zthweib@gmail.com | 319 | No | $ (291,301) | $ (14,250) | 56,283 | (366,070) | 35,236 | (2,500) | - | (131,332) | 491,316 | - | 68,682 | 359,983 |
| 16 | 117321 | renato simao bonorio dos santos | sirenato1 | renato_simao@hotmail.com | 738 | No | $ (278,073) | | | (320,077) | 42,004 | - | - | (112,429) | 215,698 | - | (174,804) | 103,269 |
| 17 | 227597 | Cleonice de Campos leite Ribeiro | becca | niecer@hotmail.com | 12 | No | $ (277,789) | | | (7,966) | 154,502 | (424,325) | - | (755,701) | 1,387,346 | - | 353,856 | 631,645 |
| 18 | 13531273 | Gilson Da Silva | sirleneduarte14 | sirleneduartetelex@gmail.com | 213 | Yes | $ (262,114) | $ (5,700) | | (258,490) | 2,076 | - | - | (133,925) | 246,003 | - | (150,036) | 112,078 |
| 19 | 10811451 | Oscar Sosa | oscarsosa | sosaos@live.com | 1,027 | No | $ (241,723) | $ (14,736) | 600 | (306,175) | 78,589 | - | - | (66,228) | 235,447 | - | (72,504) | 169,219 |
| 20 | 29758080 | MGS Marketing Inc. | mgsteam | mgsmarketinginc@gmail.com | 2,705 | No | $ (240,141) | | | (240,141) | - | - | - | - | - | - | (240,141) | |
| 21 | 17439659 | cincin zhao | npnp007 | telexchina668@gmail.com | 165 | No | $ (235,125) | | | (235,125) | - | - | - | - | 27,643 | - | (207,482) | 27,643 |
| 22 | 11487123 | BARRY MILLER | barry02 | nichelexrosa@gmail.com | 383 | Yes | $ (230,922) | | | (300,324) | 69,402 | - | - | (54,229) | 74,593 | - | (210,558) | 20,364 |
| 23 | 14473091 | Jônotas Lucas | i9inove | arthurbrazsoares@gmail.com | 213 | No | $ (226,402) | | | (289,626) | 63,223 | - | - | (16,976) | 112,397 | - | (130,981) | 95,421 |
| 24 | 15486069 | EDIVALDO REIS | aide001 | baiakclean@yahoo.com | 170 | No | $ (224,723) | | | (227,673) | 2,950 | - | - | (10,144) | 31,031 | - | (203,836) | 20,887 |
| 25 | 12112907 | Guixiang Sun | art888 | mingmz876@gmail.com | 264 | No | $ (221,880) | | | (357,570) | 135,690 | - | - | (556,490) | 936,884 | - | 158,515 | 380,394 |
| 26 | 10572419 | Ibrahim Boulbahaiem | bb333999002 | bb33399@hotmail.com | 169 | No | $ (214,739) | $ (115,425) | 16,600 | (116,264) | 349 | - | - | (22,262) | 74,500 | - | (162,501) | 52,238 |
| 27 | 14745823 | anne wang | 1anne | zhonglinzhang@yahoo.com | 193 | Yes | $ (210,408) | | | (217,565) | 7,157 | - | - | - | 111,701 | - | (98,707) | 111,701 |
| 28 | 12242931 | Vacerly S. Petty | vpetty | rhadasausa@hotmail.com | 204 | Yes | $ (209,781) | | | (226,562) | 16,782 | - | - | (41,702) | 186,162 | - | (65,220) | 144,460 |
| 29 | 17443697 | grupo aguia usa corp | aguiaus1 | foxbrasil10@gmail.com | 938 | No | $ (205,032) | | | (205,032) | - | - | - | - | 9,401 | - | (195,631) | 9,401 |
| 30 | 17495171 | Calvary Assembly of God | nlm01 | zieffj@yahoo.com | 162 | No | $ (204,723) | | | (204,723) | - | - | - | - | 11,929 | - | (192,794) | 11,929 |
| 31 | 17369623 | Francisca Alarcon | paquia | mauricioalarconmartinez@gmail.com | 286 | No | $ (202,659) | | | (206,173) | 3,514 | - | - | (1,288) | 85,162 | - | (118,785) | 83,874 |
| 32 | 865905 | RENATO DE SOUSA BARROS | renatobarrosm | renatodsbarros@hotmail.com | 265 | No | $ (199,778) | | | (218,390) | 18,612 | - | - | (31,684) | 147,032 | - | (84,431) | 115,347 |
| 33 | 1020407 | Norberto Rey | norber19526 | reytrucking@yahoo.com | 1,649 | No | $ (198,009) | $ (22,392) | 12,566 | (1,439,438) | 1,314,281 | (63,026) | - | (5,143,557) | 6,146,961 | - | 805,396 | 1,003,405 |
| 34 | 11725985 | Valdemir Campos | rima | valdemircampos25@gmail.com | 15 | No | $ (197,936) | | | (17,819) | 134,113 | (314,230) | - | (635,000) | 843,900 | - | 10,964 | 208,900 |
| 35 | 11731233 | Luana Polini | ashleyp1 | pedropolini123@hotmail.com | 494 | No | $ (189,445) | | | (192,100) | 2,656 | - | - | - | 100,154 | - | (89,290) | 100,154 |
| 36 | 3995992 | julio paz | mirandausaclien | jcp68@msn.com | 348 | No | $ (187,774) | | | (457,240) | 286,366 | (16,900) | - | (443,714) | 574,511 | - | (56,977) | 130,797 |
| 37 | 12535321 | Rafael Cubero | rexyboy | cuberor6@gmail.com | 196 | Yes | $ (186,576) | | | (214,799) | 28,224 | - | - | (139,604) | 256,874 | - | (69,306) | 117,270 |
| 38 | 11583925 | JOSUE JACOB MADRID DERAS | jderas01 | jjderas83@hotmail.com | 1,826 | No | $ (186,222) | | | (370,054) | 183,832 | - | - | (142,660) | 163,166 | - | (165,716) | 20,506 |
| 39 | 16262197 | Sarafina Pinto Gomes | sonnen1 | ck.telexfree@gmail.com | 147 | Yes | $ (178,821) | $ (19,950) | 21,078 | (180,249) | 299 | - | - | (18,845) | 27,493 | - | (170,173) | 8,648 |
| 40 | 13478333 | Black Diamond LLP | blackdi0001 | blackdiamondboston@gmail.com | 172 | No | $ (178,769) | | | (225,781) | 47,012 | - | - | (226,630) | 424,291 | - | 18,892 | 197,660 |
| 41 | 16580483 | daniel covelo | onicia01 | uniondosi@yahoo.com | 197 | No | $ (178,265) | $ (34,200) | | (200,560) | 56,495 | - | - | (104,060) | 155,970 | - | (126,355) | 51,910 |
| 42 | 11943027 | Paulo Goncalves | skymaster1 | Paulopefg@gmail.com | 684 | No | $ (177,799) | | | (184,587) | 6,788 | - | - | (139,317) | 272,517 | - | (44,599) | 133,200 |
| 43 | 15008947 | Sergio Souza | sergusa1 | sergiosouza07@hotmail.com | 1,456 | No | $ (177,622) | | | (179,218) | 1,597 | - | - | (87,878) | 149,030 | - | (116,470) | 61,152 |
| 44 | 16698911 | Jack Zheng | xml016c1 | james3599@gmail.com | 3,545 | No | $ (177,494) | | | (177,494) | - | - | - | - | - | - | (177,494) | |
| 45 | 12401359 | leonel dias | cdias1 | njas0210@gmail.com | 203 | Yes | $ (175,982) | $ (179,550) | | (105,949) | 109,517 | - | - | (144,847) | 177,366 | - | (143,463) | 32,519 |
| 46 | 13296817 | zhuang zhao | zs01 | zhaoshuang76@163.com | 516 | Yes | $ (175,823) | $ (123,975) | | (190,517) | 138,668 | - | - | (213,169) | 276,099 | - | (112,895) | 62,930 |
| 47 | 15564537 | Otilio Prado | otiliotelex | otiliotelex@gmail.com | 176 | No | $ (173,794) | | | (174,942) | 1,148 | - | - | (58,816) | 145,851 | - | (86,759) | 87,035 |
| 48 | 4511520 | miguel angel polinar arias | mapa1804 | chizas84@gmail.com | 219 | No | $ (173,727) | $ (2,950) | | (188,527) | 124,625 | (106,875) | - | (21,024) | 120,390 | - | (74,361) | 99,366 |
| 49 | 12812693 | Pik Ha Wai | rw88 | rebeccawai33@gmail.com | 1,764 | Yes | $ (172,525) | $ (153,900) | | (185,390) | 166,765 | - | - | (46,266) | 45,241 | - | (173,550) | (1,025) |
| 50 | 12429741 | jose enrique leca graterol | enriqueth | enrique.lg@hotmail.com | 157 | No | $ (172,126) | $ (94,050) | | (102,594) | 24,519 | - | - | (67,518) | 99,125 | - | (140,518) | 31,607 |
| 51 | 11332681 | ying pan | ying168 | kwan1987311@gmail.com | 54 | No | $ (170,542) | | 300 | (223,050) | 52,208 | - | - | (372,095) | 497,039 | - | (45,598) | 124,944 |
| 52 | 16850333 | Neildes beatriz Martins | robertoit | jefferson@mundonetwork.com.b | 179 | No | $ (169,241) | | | (175,459) | 6,218 | - | - | (44,834) | 43,546 | - | (170,528) | (1,288) |
| 53 | 656321 | jancarla Bellido | cliente74 | snemes27@hotmail.com | 142 | No | $ (169,202) | | | (176,168) | 6,966 | - | - | (43,519) | 295,073 | - | 82,352 | 251,554 |
| 54 | 14184447 | william araujo | equipecia | williams.williams@hotmail.com | 201 | Yes | $ (168,871) | | | (196,170) | 27,299 | - | - | (71,223) | 93,460 | - | (146,634) | 22,237 |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. al --Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 7: Top 100 TelexFree Net Losers

| Num | Rep. Id. | Name | Login | Email | Number of Telex Accounts | Was Claimed? | Total Net Equity | Included in Net Equity | | | | | | Excluded from Net Equity | | | Total Net Equity, Including Transfers | Net Equity Variance From Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1 - Direct Payment | 2 - Direct Receipt | 3 - Triangular Payment | 4 - Triangular Receipt | 5 - Purchase of Credits | 8 - Chargebacks | 6 - Credit Transfers In | 7 - Credit Transfers Out | 5 - Purchase of Credits (Excluded) | | |
| 55 | 13443573 | Carmen Luiza Manfredini Nascime | nicatera | carmenluizam@gmail.com | 617 | No | $ (168,199) | | | $ (176,759) | $ 8,561 | $ - | | $ (194,598) | $ 28,310 | $ - | $ (334,487) | (166,288) |
| 56 | 1568618 | JoÃ£o Batista Lima | joaobatistalima | joaolima@sidermetal.ind.br | 693 | No | $ (167,527) | | | $ (313,455) | $ 145,928 | $ - | | $ (184,654) | $ 329,116 | $ - | $ (23,065) | 144,462 |
| 57 | 12672343 | Esther Placido Abreu | placida | telexrudy@gmail.com | 131 | No | $ (166,362) | $ (9,975) | | $ (163,528) | $ 7,141 | $ - | | $ (6,676) | $ 200,567 | $ - | $ 27,529 | 193,891 |
| 58 | 186465 | Jackson Ranielly Gomes de Freitas | jacson | waubiamichelly@hotmail.com | 245 | Yes | $ (166,334) | $ (21,375) | | $ (222,437) | $ 77,478 | $ - | | $ (89,293) | $ 88,680 | $ - | $ (166,947) | (613) |
| 59 | 12408411 | Maria Isabel Calaça | pfuturo1 | pfuturocontas@gmail.com | 225 | No | $ (163,123) | $ (37,050) | | $ (189,229) | $ 63,156 | $ - | | $ (11,960) | $ 111,753 | $ - | $ (63,330) | 99,793 |
| 60 | 11965107 | Chantal Marie Antoinette Campo | mavie | cspc2013@gmail.com | 218 | Yes | $ (162,908) | | | $ (291,399) | $ 128,491 | $ - | | $ (159,126) | $ 183,924 | $ - | $ (138,110) | 24,798 |
| 61 | 130915 | EUNICE GIUSTI THIBES DE CA | eunice | eunilsegiusti@yahoo.com.br | 189 | No | $ (162,694) | | | $ (247,773) | $ 85,079 | $ - | | $ (75,839) | $ 48,293 | $ - | $ (190,240) | (27,546) |
| 62 | 6331948 | I KONSULTANTS CORP | ribatto20 | miriamo123@gmail.com | 165 | No | $ (161,567) | $ (14,250) | | $ (181,245) | $ 33,928 | $ - | | $ (102,164) | $ 233,480 | $ - | $ (30,252) | 131,316 |
| 63 | 3620372 | neuza pires | neuzap1 | neuza1088@yahoo.com | 218 | No | $ (160,396) | | | $ (238,841) | $ 78,445 | $ - | | $ (244,157) | $ 377,879 | $ - | $ (26,674) | 133,721 |
| 64 | 3780878 | JHONATAN JAVIER ARIAS LOZ | registroenperu1 | ingenieroarias@gmail.com | 250 | Yes | $ (159,218) | $ (5,750) | | $ (177,263) | $ 23,795 | $ - | | $ (11,155) | $ 182,404 | $ - | $ 12,031 | 171,422 |
| 65 | 11823829 | Mai I Darwish | ethweib | zthweib@gmail.com | 110 | No | $ (156,750) | | | $ (156,750) | | $ - | | $ - | $ 267,172 | $ - | $ 110,422 | 267,172 |
| 66 | 13036573 | Margaret Kumukunda | psalm121 | kumukundam@gmail.com | 147 | No | $ (149,725) | $ (126,825) | | $ (27,793) | $ 4,893 | $ - | | $ (113,988) | $ 230,472 | $ - | $ (33,241) | 116,484 |
| 67 | 16970533 | Mary Elda Cossio Camacho | tres50 | pjulio601@gmail.com | 146 | No | $ (149,150) | | | $ (149,590) | $ 439 | $ - | | $ (37,204) | $ 29,924 | $ - | $ (156,431) | (7,280) |
| 68 | 21236029 | erjia gu | gej3699 | shiying369369@163.gu | 2,581 | No | $ (147,777) | $ (25,277) | | $ (171,015) | $ 48,515 | $ - | | $ (15,622) | $ - | $ - | $ (163,399) | (15,622) |
| 69 | 2628692 | willian valerio borges | willianvborges | willianvborges@terra.com.br | 228 | No | $ (146,054) | | $ 300 | $ (180,190) | $ 33,836 | $ - | | $ (55,512) | $ 116,954 | $ - | $ (84,612) | 61,442 |
| 70 | 16914909 | talita massa | redemassa001 | amarildoorestes@gmail.com | 129 | No | $ (145,727) | | | $ (190,332) | $ 44,605 | $ - | | $ (26,269) | $ 81,321 | $ - | $ (90,674) | 55,053 |
| 71 | 15807311 | Evelyn Vasco | barnes1 | luise244@msn.com | 162 | No | $ (144,636) | | | $ (146,482) | $ 1,846 | $ - | | $ (27,010) | $ 114,423 | $ - | $ (57,222) | 87,414 |
| 72 | 16074139 | Silverio Quintana | w3t4lp01 | ulteh51bx@yahoo.com.pe | 2,480 | Yes | $ (144,364) | | | $ (193,350) | $ 48,985 | $ - | | $ - | $ 8,877 | $ - | $ (135,487) | 8,877 |
| 73 | 20705069 | nuoshen mo | qdwy016001 | 13722192484@qq.com | 2,893 | No | $ (144,361) | | | $ (144,361) | | $ - | | $ - | $ - | $ - | $ (144,361) | - |
| 74 | 16659731 | Marli Santos | sasasasa0 | carlos2046@msn.com | 104 | No | $ (143,925) | | | $ (144,075) | $ 150 | $ - | | $ (889) | $ - | $ - | $ (144,814) | (889) |
| 75 | 11150755 | Erasmo Barroso | eraso | erasmotelex@yahoo.com | 776 | Yes | $ (143,819) | $ 35,575 | | $ (336,571) | $ 187,102 | $ (29,925) | | $ (351,536) | $ 383,170 | $ - | $ (112,185) | 31,633 |
| 76 | 13562959 | namir v dias | somira | somiradias@msn.com | 314 | Yes | $ (143,621) | $ 18,600 | | $ (186,764) | $ 24,543 | $ - | | $ (143,304) | $ 194,887 | $ - | $ (92,039) | 51,582 |
| 77 | 16471435 | Victor Blanco | vbmarte01 | victorblanco1@gmail.com | 255 | Yes | $ (142,377) | $ 350 | | $ (222,319) | $ 79,592 | $ - | | $ (164,133) | $ 120,794 | $ - | $ (185,716) | (43,339) |
| 78 | 11070751 | manuel armindo | amanuel1 | manuelalmada2@gmail.com | 141 | No | $ (141,971) | | | $ (161,668) | $ 19,697 | $ - | | $ - | $ 290,627 | $ - | $ 148,656 | 290,627 |
| 79 | 15857549 | Aldo Roberto Licata | aldoleo | aldolicata1@gmail.com | 150 | Yes | $ (141,983) | $ (142,500) | | $ (23,253) | $ 23,851 | $ - | | $ (52,355) | $ 58,056 | $ - | $ (136,202) | 5,701 |
| 80 | 13588995 | paulo cerguio barradas santos barra | paulocerguio | ribs19.RS@gmail.com | 120 | No | $ (141,275) | | | $ (158,774) | $ 17,499 | $ - | | $ (23,435) | $ 69,400 | $ - | $ (95,310) | 45,965 |
| 81 | 12745495 | xufang wu | xufang1 | zhonglinzhang@yahoo.com | 648 | No | $ (138,356) | | | $ (143,736) | $ 5,380 | $ - | | $ - | $ 46,011 | $ - | $ (92,345) | 46,011 |
| 82 | 12389887 | Adais Bento DaSilva | adais | adaissilva@hotmail.com | 328 | No | $ (137,330) | | | $ (178,658) | $ 41,328 | $ - | | $ (173,336) | $ 304,507 | $ - | $ (6,159) | 131,171 |
| 83 | 444339 | america beauty services | ameriglobal1 | ruddy0821@gmail.com | 132 | No | $ (137,128) | $ (32,595) | | $ (115,179) | $ 77,522 | $ (66,875) | | $ (96,882) | $ 599,269 | $ - | $ 365,259 | 502,387 |
| 84 | 1397716 | webxx limited | stb100 | webxxlimited@yahoo.com | 109 | No | $ (137,045) | | | $ (147,474) | $ 10,429 | $ - | | $ - | $ 551,935 | $ - | $ 414,890 | 551,935 |
| 85 | 6639486 | Ariel Ruben Cufre | arielruben | telexricardofree@gmail.com | 559 | No | $ (135,747) | | | $ (181,910) | $ 46,163 | $ - | | $ (10,831) | $ 20,795 | $ - | $ (125,783) | 9,964 |
| 86 | 13292001 | HGP LLC | hgp01 | luismejia4@hotmail.com | 95 | Yes | $ (135,325) | $ (5,700) | | $ (129,675) | $ 50 | $ - | | $ - | $ 87,947 | $ - | $ (47,378) | 87,947 |
| 87 | 7141148 | Mai Darwish | rlinets | zthweib@gmail.com | 120 | No | $ (132,910) | $ (14,250) | $ 300 | $ (146,329) | $ 29,869 | $ (2,500) | | $ (85,769) | $ 232,646 | $ - | $ 13,967 | 146,877 |
| 88 | 4174224 | Maria Fatima da Silva Goncalves | silvafatima | fernando-gonzalez@live.com.pt | 108 | No | $ (131,205) | $ (8,550) | | $ (133,216) | $ 10,561 | $ - | | $ (11,646) | $ 230,144 | $ - | $ 87,293 | 218,498 |
| 89 | 13750081 | Chi Hung Wong | grace7151 | stephen93553637@gmail.com | 122 | Yes | $ (129,836) | $ (143,925) | | $ (7,398) | $ 21,487 | $ - | | $ - | $ 1,129 | $ - | $ (128,707) | 1,129 |
| 90 | 9375740 | Luiz Carlos Ferreira | lfsucesso | ferreira2927@gmail.com | 140 | No | $ (129,610) | | | $ (129,610) | | $ - | | $ - | $ 41,361 | $ - | $ (88,248) | 41,361 |
| 91 | 8509036 | Varicon LLC | vllclogin2 | variconllc@gmail.com | 235 | No | $ (129,154) | $ (22,850) | | $ (120,021) | $ 13,717 | $ - | | $ - | $ 181,489 | $ - | $ 52,335 | 181,489 |
| 92 | 12133859 | jorge alberto fuentes romaña | oslo01 | fuentes0007@hotmail.com | 183 | No | $ (128,999) | | | $ (204,396) | $ 75,397 | $ - | | $ (270,072) | $ 394,657 | $ - | $ (4,414) | 124,585 |
| 93 | 21879157 | silvia fernandez sampedro | despiste | lys.cars@gmail.com | 1,675 | Yes | $ (127,907) | | | $ (127,907) | | $ - | | $ (694) | $ 300 | $ - | $ (128,301) | (394) |
| 94 | 16534753 | Santiago Piris | gutosantos33 | patyposnet@gmail.com | 147 | Yes | $ (127,593) | | | $ (138,061) | $ 10,468 | $ - | | $ (32,724) | $ 81,146 | $ - | $ (79,170) | 48,422 |
| 95 | 3369788 | Jesus Ignacia Garcia Lizana de Rio | akemi18 | garcia.51@hotmail.com | 211 | No | $ (127,511) | | | $ (218,413) | $ 90,902 | $ - | | $ (94,576) | $ 215,948 | $ - | $ (6,139) | 121,372 |
| 96 | 13167147 | John Hur | bobby06 | john.hur@hurchem.com | 578 | No | $ (127,073) | $ 400 | | $ (129,959) | $ 2,485 | $ - | | $ - | $ 39,290 | $ - | $ (87,783) | 39,290 |
| 97 | 23575094 | Luz Silva | ochoa42 | estreliciasvip@outlook.pt | 1,662 | No | $ (126,880) | | | $ (128,127) | $ 1,248 | $ - | | $ (23,999) | $ - | $ - | $ (150,879) | (23,999) |
| 98 | 15995953 | Gertrude Pangalile Rwakatare | milllionaire | jrwenza@gmail.com | 703 | Yes | $ (126,720) | $ (122,550) | | $ (42,593) | $ 38,423 | $ - | | $ (40,326) | $ 38,706 | $ - | $ (128,340) | (1,620) |
| 99 | 5556338 | Michelle Machado | dinizcel131 | waldiniz@genrent.com.br | 105 | No | $ (126,325) | | | $ (137,433) | $ 11,109 | $ - | | $ (101,490) | $ 143,538 | $ - | $ (84,276) | 42,049 |
| 100 | 14722395 | luciano ziani | recebe1 | xxlyp2705@gmail.com | 110 | No | $ (126,197) | | $ 900 | $ (129,719) | $ 2,623 | $ - | | $ (32,100) | $ 69,473 | $ - | $ (88,823) | 37,373 |
| Total | | | | | 83,534 | | $ (22,123,674) | $ (2,303,279) | $ 165,613 | $ (25,750,977) | $ 6,792,125 | $ (1,027,156) | $ - | $ (17,895,827) | $ 31,492,564 | $ - | $ (8,526,937) | 13,596,737 |

Source(s): Based upon queries of the Huron Data Tables and ePOC Data Tables.

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 8: Top 100 TelexFree Net Winners**

| Num | Rep. Id. | Name | Login | Email | Number of Telex Accounts | Was Claimed? | Total Net Equity | 1 - Direct Payment | 2 - Direct Receipt | 3 - Triangular Receipt | 4 - Triangular Receipt | 5 - Purchase of Credits | 8 - Chargebacks | 6 - Credit Transfers In | 7 - Credit Transfers Out | 5 - Purchase of Credits (Excluded) | Total Net Equity, Including Transfers | Net Equity Variance From Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Included in Net Equity | | | | | | Excluded from Net Equity | | | | |
| 1 | 132785 | Maria Teresa Milagres Neves | ttmilagres | ttmilagres@gmail.com | 431 | No | $ 4,096,688.59 | $ (9,705.00) | | $ (660,396.53) | $ 4,956,440.12 | $ (189,650.00) | | $ (7,287,435.94) | $ 6,617,041.09 | | $ 3,426,293.74 | $ (670,394.85) |
| 2 | 2522900 | Benjamin Argueta | mayasol | benjamin_gauchao@yahoo.com | 2010 | No | $ 4,016,152.70 | $ (21,106.00) | $ 4,540.00 | $ (886,980.20) | $ 5,322,248.90 | $ (402,550.00) | | $ (7,128,606.82) | $ 3,921,948.74 | | $ 809,494.62 | $ (3,206,658.08) |
| 3 | 323967 | Marcos Vinicios Goncalves de Lana | marcoslana | marcosvinicius7782@hotmail.com | 588 | No | $ 3,159,864.80 | | | $ (753,917.90) | $ 3,938,007.70 | $ (24,225.00) | | $ (5,155,262.67) | $ 3,260,977.83 | | $ 1,265,579.96 | $ (1,894,284.84) |
| 4 | 1944460 | Alexandro Rocha | telexboston | sandrorio@comcast.net | 763 | No | $ 3,051,870.61 | $ (2,731.00) | $ 158,429.81 | $ (630,746.10) | $ 3,552,337.90 | $ (25,420.00) | | $ (5,261,552.05) | $ 3,091,807.35 | | $ 882,125.91 | $ (2,169,744.70) |
| 5 | 100889 | Jose Neto | josearantes | josearantesbr@gmail.com | 151 | No | $ 2,728,731.10 | $ (10,591.80) | $ 47,700.00 | $ (245,173.24) | $ 3,434,292.14 | $ (497,496.00) | | $ (6,875,062.64) | $ 6,638,626.15 | $ 65,995.58 | $ 2,492,294.61 | $ (236,436.49) |
| 6 | 178585 | LUIZ NUNES BARROS | luiznb | l.honddin@hotmail.com | 1065 | No | $ 2,707,829.10 | $ (1,400.00) | $ 50,500.00 | $ (478,221.50) | $ 3,154,000.60 | $ (17,050.00) | | $ (3,815,802.48) | $ 1,633,971.82 | | $ 525,998.44 | $ (2,181,830.66) |
| 7 | 190916 | Paola Zollo Alecci | paolazollo | paolapaola433@hotmail.com | 39 | No | $ 2,530,423.70 | $ (348.90) | $ 61,350.00 | $ (12,141.10) | $ 2,481,566.70 | | | $ (1,736,344.88) | $ 680,677.80 | | $ 1,474,756.62 | $ (1,055,667.08) |
| 8 | 147979 | Eduardo da Silva | mutum | eduardomutum@gmail.com | 542 | No | $ 2,405,821.37 | $ (15,174.90) | $ 40,790.00 | $ (253,190.67) | $ 2,815,123.67 | $ (181,726.73) | | $ (3,432,871.94) | $ 3,102,336.14 | $ 27,379.90 | $ 2,075,285.57 | $ (330,535.80) |
| 9 | 1220280 | bruno graziani | bgraziani | graziani70@hotmail.com | 1057 | No | $ 2,400,427.49 | | $ 88,669.09 | $ (707,109.00) | $ 3,190,627.40 | $ (171,760.00) | | $ (3,575,862.72) | $ 1,829,642.92 | | $ 654,207.69 | $ (1,746,219.80) |
| 10 | 218612 | Maria Ricardina Sousa Dos Santos Delgado | ricardina | ricatelex@gmail.com | 168 | No | $ 2,294,213.80 | $ (6,656.00) | $ 27,300.00 | $ (200,505.73) | $ 2,475,500.53 | $ (1,425.00) | | $ (3,765,870.20) | $ 3,490,495.65 | | $ 2,018,839.25 | $ (275,374.55) |
| 11 | 407579 | Sâ'nia Maria Nunes Viveiros | soniaviv | soniaviv38@gmail.com | 271 | No | $ 2,255,981.41 | $ (4,125.00) | $ 1,324.91 | $ (52,792.80) | $ 2,311,574.30 | | | $ (2,218,853.93) | $ 958,685.07 | | $ 995,812.55 | $ (1,260,168.86) |
| 12 | 10526589 | julio c paz | jcpaz | pjulio001@gmail.com | 3 | No | $ 2,241,668.60 | | | $ (4,275.00) | $ 2,268,765.60 | $ (22,822.00) | | $ (2,903,419.62) | $ 1,439,167.01 | | $ 777,415.99 | $ (1,464,252.61) |
| 13 | 600489 | Michel Cristiano santolin de Arruda | michellarruda | michelcristiano22@hotmail.com | 134 | No | $ 2,106,522.59 | | $ 19,109.89 | $ (138,429.30) | $ 2,225,842.00 | | | $ (2,612,277.95) | $ 692,270.96 | | $ 186,515.60 | $ (1,920,006.99) |
| 14 | 1891490 | julian nunez | jnunez1 | carolinape95@hotmail.com | 461 | Yes | $ 2,085,323.85 | $ (184,314.83) | $ 40,000.00 | $ (71,429.10) | $ 2,301,067.78 | | | $ (2,448,520.32) | $ 1,382,749.80 | | $ 1,019,553.33 | $ (1,065,770.52) |
| 15 | 1061715 | francisca lindiharla martins marques | lindiharla01 | lindiharla@hotmail.com | 670 | Yes | $ 2,034,063.01 | | | $ (598,558.40) | $ 2,926,367.20 | $ (293,745.79) | | $ (3,788,693.98) | $ 2,192,564.93 | | $ 437,933.96 | $ (1,596,129.05) |
| 16 | 10591645 | Alexander N. Aurio | alexxsheree | eworld_homeoffice@yahoo.com | 102 | No | $ 2,029,732.10 | $ (4,664.50) | $ 400.00 | $ (25,947.90) | $ 2,051,662.00 | | $ 8,282.50 | $ (2,004,332.70) | $ 180,937.52 | | $ 206,336.92 | $ (1,823,395.18) |
| 17 | 948619 | Fernando da Silva Gonzalez | fernando456 | fernando-gonzalez@live.com.pt | 431 | No | $ 1,906,250.75 | | $ 28,900.00 | $ (124,784.45) | $ 2,002,135.20 | | | $ (2,287,838.64) | $ 613,615.67 | | $ 232,027.78 | $ (1,674,222.97) |
| 18 | 1735008 | Ana Paula Melim Vital | pvital | pvital@sapo.pt | 11 | No | $ 1,827,560.30 | | $ 10,800.00 | $ (28,685.39) | $ 1,845,445.69 | | | $ (1,846,694.17) | $ 293,623.45 | | $ 274,489.58 | $ (1,553,070.72) |
| 19 | 3301426 | Melba Estevez | melba1 | melbasantana@gmail.com | 1 | No | $ 1,812,165.60 | $ (339.00) | | $ (289.00) | $ 1,812,793.60 | | | $ (1,273,206.02) | $ 133,339.53 | | $ 672,299.11 | $ (1,139,866.49) |
| 20 | 593987 | amilcar lopez | lopesa | lopesasvs@gmail.com | 760 | No | $ 1,762,485.81 | $ (4,274.90) | | $ (621,237.52) | $ 2,553,373.23 | $ (165,375.00) | | $ (2,257,912.74) | $ 858,178.73 | $ 29,894.71 | $ 362,751.80 | $ (1,399,734.01) |
| 21 | 7459370 | Sofia Jesus NUGENT OLSEN | suscripcion | amoroso100pre@hotmail.com | 2 | No | $ 1,750,832.90 | | | $ (388.90) | $ 1,751,221.80 | | | $ (1,857,445.72) | $ 384,754.43 | | $ 276,141.61 | $ (1,472,691.29) |
| 22 | 131817 | Danilo Sâ'de Cordeiro de Moura | dcsaude | cyclonepublicidade@yahoo.com.l | 86 | No | $ 1,733,312.40 | | | $ (50,068.80) | $ 1,783,381.20 | | | $ (7,547,285.73) | $ 5,842,828.82 | | $ 28,855.49 | $ (1,704,456.91) |
| 23 | 24501788 | Renato Sacramento | turbina | albertocatanic@hotmail.com | 5 | No | $ 1,731,637.40 | | | $ (828.90) | $ 1,732,466.30 | | | $ - | $ - | | $ 1,731,637.40 | $ - |
| 24 | 10926119 | Renato Alves | recalves | recalves1@gmail.com | 1 | No | $ 1,704,263.60 | $ (339.00) | $ 8,500.00 | | $ 1,696,491.60 | $ (389.00) | | $ (26,140.88) | $ 15,238,326.12 | $ 16,074,261.60 | $ 16,916,448.84 | $ 15,212,185.24 |
| 25 | 10461263 | yuxian liu | yxian8881 | xinling1197@126.com | 42 | Yes | $ 1,692,764.40 | $ (4,006.00) | | $ (20,554.90) | $ 1,717,325.30 | | | $ (1,781,571.19) | $ 501,300.01 | | $ 412,493.22 | $ (1,280,271.18) |
| 26 | 10539115 | euzebio sudre neto | mariasudre5 | mariasudre@yahoo.com | 144 | No | $ 1,677,542.30 | | $ 2,000.00 | $ (192,698.90) | $ 1,987,141.20 | $ (119,900.00) | | $ (4,627,521.36) | $ 3,422,430.33 | | $ 472,451.27 | $ (1,205,091.03) |
| 27 | 8166194 | FRANKLIN BEZERRA DA FONSECA | fbf000 | motoqueiro.2007@globo.com | 247 | No | $ 1,648,513.14 | | | $ (160,880.90) | $ 1,809,513.80 | $ (119.76) | | $ (2,122,481.42) | $ 1,346,527.88 | | $ 872,559.60 | $ (775,953.54) |
| 28 | 389305 | Sandro Paulo Freitas | sandrobomd | sandrofsioclinic@gmail.com | 24 | No | $ 1,647,862.95 | $ (1,375.00) | $ 49,251.05 | $ (13,445.90) | $ 1,613,432.80 | | | $ (1,838,992.29) | $ 523,337.26 | | $ 332,207.92 | $ (1,315,655.03) |
| 29 | 5325978 | TARCISIO FIABANE | tarcyy | tarcy@webmyway5.net | 451 | No | $ 1,617,668.30 | | | $ (81,167.00) | $ 1,698,835.30 | | | $ (1,829,007.10) | $ 461,105.47 | | $ 249,766.67 | $ (1,367,901.63) |
| 30 | 1619724 | JULIO SILVA | jcboston | JCBOSTON01@GMAIL.COM | 115 | No | $ 1,579,488.48 | $ (99.80) | $ 31,182.28 | $ (51,155.00) | $ 1,723,575.00 | $ (124,014.00) | | $ (6,295,245.98) | $ 5,326,906.19 | | $ 611,148.69 | $ (968,339.79) |
| 31 | 1554886 | Pedro Taveras | moisestv1 | pte59@hotmail.com | 7 | No | $ 1,559,131.57 | $ (216,809.63) | $ 11,819.00 | $ (6,049.90) | $ 1,770,172.10 | | | $ (780,816.39) | $ 631,497.36 | | $ 1,409,812.54 | $ (149,319.03) |
| 32 | 4032900 | Davidson Teixeira | postecliente3 | davidsonteixeira@hotmail.com | 80 | No | $ 1,544,903.50 | $ (1,425.00) | $ 9,092.59 | $ (55,963.10) | $ 1,628,906.60 | $ (35,707.50) | | $ (2,990,175.10) | $ 1,757,869.68 | | $ 312,598.08 | $ (1,232,305.42) |
| 33 | 10935163 | ana costa | equipebhusa | michelle-msc@ig.com.br | 1 | No | $ 1,539,350.40 | $ (339.00) | | $ (35,707.50) | $ 1,576,189.40 | $ (36,500.00) | | $ (304,081.47) | $ 62,878.26 | $ 1,148,392.00 | $ 1,298,147.19 | $ (241,203.21) |
| 34 | 106223 | FABIO FERNANDES | telexfreegbi | suportefranium@gmail.com | 407 | Yes | $ 1,524,467.73 | | $ 17,793.73 | $ (44,657.90) | $ 1,551,331.90 | | | $ (2,326,823.85) | $ 1,202,194.74 | $ 14,936.98 | $ 399,838.62 | $ (1,124,629.11) |
| 35 | 1385480 | Jose Carlos Maciel | jcarlosm | jcmkgb@hotmail.com | 1100 | No | $ 1,508,395.00 | | $ 12,000.00 | $ (967,714.00) | $ 2,484,509.00 | $ (20,400.00) | | $ (3,208,431.82) | $ 1,539,575.80 | | $ (160,461.02) | $ (1,668,856.02) |
| 36 | 182532 | MARIA DO SOCORRO MELO DOS SANTOS | socorromelo | msmsantostelexfreeza@hotmail.com | 3574 | Yes | $ 1,498,259.83 | $ (203,568.00) | $ 186,583.05 | $ (1,050,719.70) | $ 2,807,856.40 | $ (241,891.92) | | $ (3,117,346.34) | $ 1,863,569.18 | | $ 244,482.67 | $ (1,253,777.16) |
| 37 | 4179258 | yuncheng wu | mdou888 | mdwu158@163.com | 73 | No | $ 1,488,075.30 | $ (4,424.70) | $ 9,597.00 | $ (7,980.70) | $ 1,490,892.70 | | | $ (1,868,726.16) | $ 542,143.66 | | $ 161,492.80 | $ (1,326,582.50) |
| 38 | 211595 | jancarlo oliveira borborema | storcknavarro | edstorck@hotmail.com | 12 | No | $ 1,478,557.22 | | | $ (2,493.60) | $ 1,481,330.50 | $ (279.68) | | $ (1,584,973.53) | $ 682,012.23 | | $ 575,595.92 | $ (902,961.30) |
| 39 | 7355804 | Fredy Ernesto Priale Palomino | rpriale | iglesiafiladelfia_cuerpodecristo@ | 68 | No | $ 1,458,261.20 | | $ 300.00 | $ (44,291.10) | $ 1,547,252.30 | $ (45,000.00) | | $ (1,992,650.74) | $ 696,895.67 | | $ 172,506.13 | $ (1,285,755.07) |
| 40 | 3681066 | joel de jesus javiel | joeldejesus | lic.joel_dejesus@hotmail.com | 52 | Yes | $ 1,446,111.90 | $ (50.00) | $ 41,665.00 | $ (13,001.50) | $ 1,417,498.40 | | | $ (1,247,138.17) | $ 328,860.49 | | $ 527,834.22 | $ (918,277.68) |
| 41 | 10113909 | yanmin liu | lym6789 | telexfree3396815@gmail.com | 1 | No | $ 1,425,656.70 | $ (1,425.00) | $ 300.00 | $ (49.90) | $ 1,426,831.60 | | | $ (1,517,350.11) | $ 896,561.69 | | $ 804,868.28 | $ (620,788.42) |
| 42 | 10418533 | Jesus Osuna | allintowin | jivanosuna@gmail.com | 27 | No | $ 1,398,169.95 | $ (388.90) | | $ (21,874.70) | $ 1,420,433.55 | | | $ (2,614,703.03) | $ 1,602,789.98 | | $ 386,256.90 | $ (1,011,913.05) |
| 43 | 10844649 | chui hock ng | ng823 | panbingjian@yahoo.com | 18 | No | $ 1,381,439.70 | $ (2,850.00) | | $ (45,998.90) | $ 1,430,288.60 | | | $ (2,228,455.23) | $ 1,138,084.44 | | $ 291,068.91 | $ (1,090,370.79) |
| 44 | 965375 | Ana Bie hock ng | oriontcam | classicaorboston@yahoo.com | 339 | No | $ 1,363,501.09 | $ (8,550.00) | $ 25,799.39 | $ (98,454.20) | $ 1,584,355.90 | $ (139,650.00) | | $ (2,035,613.49) | $ 1,197,697.32 | | $ 525,584.92 | $ (837,916.17) |
| 45 | 1220088 | Carla Freitas | reisandrade | csfreitas@gmail.com | 197 | No | $ 1,349,121.34 | $ (5,550.00) | $ 10,132.34 | $ (81,943.20) | $ 1,426,482.20 | | | $ (2,021,223.35) | $ 824,670.34 | | $ 152,568.33 | $ (1,196,553.01) |
| 46 | 144642 | Hugo Alvarado | hugo2 | hugo_alvarado@yahoo.com | 664 | No | $ 1,340,480.70 | $ (15,175.00) | $ 10,800.00 | $ (510,857.56) | $ 1,882,088.26 | $ (26,375.00) | | $ (3,624,096.56) | $ 3,022,346.39 | | $ 738,730.53 | $ (601,750.17) |
| 47 | 10853999 | gabriela hijar medina | romanhijar | acrelux4990@yahoo.es | 8 | No | $ 1,308,377.10 | | | $ (11,749.30) | $ 1,320,126.40 | | | $ (1,581,410.12) | $ 176,389.41 | | $ (96,643.61) | $ (1,405,020.71) |
| 48 | 1922040 | Lidiane Stock navarro | storcknavarro | edstorck@hotmail.com | 181 | No | $ 1,299,826.40 | | $ 58,500.00 | $ (227,449.30) | $ 1,468,795.70 | | | $ (2,782,977.22) | $ 1,738,694.17 | | $ 255,543.35 | $ (992,961.30) |
| 49 | 175156 | Ligia Maria de Freitas Andrade | ligiamfa | ligiasilva@madeiratecnopolo. | 96 | No | $ 1,277,870.94 | $ (2,830.00) | $ 21,150.00 | $ (50,954.40) | $ 1,310,505.34 | | | $ (1,105,685.77) | $ 310,766.53 | | $ 482,951.70 | $ (794,919.24) |
| 50 | 1252670 | Marcelino Salazar Bacilio | msalazar | marcelino.sb@outlook.com | 24 | No | $ 1,275,403.96 | | $ 363,140.42 | $ (345,919.37) | $ 1,286,682.91 | $ (28,500.00) | | $ (556,834.05) | $ 1,222,107.06 | | $ 1,940,676.97 | $ 665,273.01 |
| 51 | 522685 | gelalin3377 | gt3 | gelalin3377llc@gmail.com | 1 | No | $ 1,268,113.57 | | $ 1,005.00 | $ (26,299.76) | $ 1,293,458.27 | $ (50.00) | | $ (3,323,989.33) | $ 2,161,483.93 | $ 49,950.00 | $ (105,166.15) | $ (1,162,505.40) |
| 52 | 5043050 | Bayron Emilio Garcia Amaya | bega1971 | moshe107@hotmail.com | 3492 | No | $ 1,264,023.41 | $ (8,142.00) | $ 1,504.82 | $ (590,174.30) | $ 1,861,510.80 | $ (675.91) | | $ (1,713,222.97) | $ 1,210,281.62 | | $ 761,082.06 | $ (502,941.35) |
| 53 | 620265 | Marco Au'Clio Martins de Almeida Filho | marcoalmeida | marcopeludobaasa@yahoo.com | 190 | No | $ 1,248,276.69 | $ (15,386.50) | $ 62,637.89 | $ (76,196.30) | $ 1,448,594.20 | $ (179,275.00) | | $ (3,754,287.03) | $ 4,088,191.03 | | $ 1,582,200.69 | $ 633,924.00 |
| 54 | 149697 | Helio Maltaro Barbosa | galodoido | hmmbarbosa@hotmail.com | 831 | No | $ 1,228,447.40 | $ (2,889.90) | | $ (884,461.30) | $ 2,115,498.60 | | | $ (18,590,214.99) | $ 19,553,734.00 | | $ 2,191,966.41 | $ 963,539.01 |
| 55 | 8791020 | j f | mytree | linyu209@yahoo.com | 1 | No | $ 1,227,124.60 | | $ (1,425.00) | | $ 1,228,549.60 | | | $ (2,094,281.29) | $ 1,033,271.39 | | $ 166,114.70 | $ (1,061,009.90) |
| 56 | 279835 | ruddy abreu | ruddy | ruddy0821@gmail.com | 118 | No | $ 1,226,943.88 | | $ 105,470.00 | $ (124,981.41) | $ 1,534,850.29 | $ (288,395.00) | | $ (1,992,617.82) | $ 1,079,347.40 | | $ 313,673.46 | $ (913,270.42) |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 8: Top 100 TelexFree Net Winners**

| Num | Rep. Id. | Name | Login | Email | Number of Telex Accounts | Was Claimed? | Total Net Equity | 1 - Direct Payment | 2 - Direct Receipt | 3 - Triangular Payment | 4 - Triangular Receipt | 5 - Purchase of Credits | 8 - Chargebacks | 6 - Credit Transfers In | 7 - Credit Transfers Out | 5 - Purchase of Credits (Excluded) | Total Net Equity, Including Transfers | Net Equity Variance From Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *Included in Net Equity* | | | | | | *Excluded from Net Equity* | | | | |
| 57 | 707775 | Linda Suzanne Hackett | dll | davidbeeba@gmail.com | 1224 | No | 1,216,914.18 | (92,971.64) | 1,178,646.87 | (497,546.90) | 884,647.50 | (255,861.65) | - | (992,920.54) | 1,045,022.59 | - | 1,269,016.23 | 52,102.05 |
| 58 | 10492319 | Soraya Ferreira | ajfer | lfeireiraf@gmail.com | 23 | No | 1,198,069.50 | | 1,000.00 | (6,530.70) | 1,203,600.20 | - | | (1,937,729.38) | 1,459,826.39 | | 720,166.51 | (477,902.99) |
| 59 | 5626576 | silvestre duranona martinez | silverduranona | silvestreduranona81@gmail.com | 128 | No | 1,171,096.90 | | | (26,508.80) | 1,197,605.70 | - | | (1,403,216.24) | 304,654.78 | | 72,535.44 | (1,098,561.46) |
| 60 | 1826886 | Tommy Lin | talkfreedom | telexfree579@gmail.com | 37 | No | 1,163,543.48 | (25,649.90) | | (16,207.40) | 1,205,400.78 | - | | (7,882,759.50) | 6,592,369.04 | | (126,846.98) | (1,290,390.46) |
| 61 | 5843812 | Abraham PÃ©rez DomÃnguez | onubagades | onubagadesnetwork@gmail.com | 23 | No | 1,151,054.72 | (49.90) | 81,976.32 | (3,491.10) | 1,072,619.40 | - | | (346,230.47) | 344,725.34 | | 1,149,549.59 | (1,505.13) |
| 62 | 156921 | Edson F Souza | edsonsouza1 | edsouzr@hotmail.com | 132 | No | 1,142,732.18 | (15,224.80) | 30,806.25 | (82,499.23) | 1,221,649.96 | (12,000.00) | | (1,863,976.57) | 1,002,690.84 | | 281,446.45 | (861,285.73) |
| 63 | 3267782 | Vaming Services | vamingservices | vamingx@gmail.com | 339 | No | 1,139,569.73 | (44,813.90) | 8,641.73 | (45,580.50) | 1,221,322.40 | - | | (676,761.07) | 168,799.67 | | 631,608.33 | (507,961.40) |
| 64 | 868675 | Jorge Antonio Mejia Sequeira | jmejia1 | jmejiasequeira@gmail.com | 2174 | No | 1,131,656.61 | (339.00) | 1,409.14 | (330,515.90) | 1,895,952.37 | (434,850.00) | | (1,566,939.39) | 884,500.19 | | 449,271.41 | (682,439.20) |
| 65 | 10419383 | yong wu | wuyong88 | wuyong@163.com | 14 | No | 1,130,924.30 | (1,425.00) | 313.00 | (17,002.90) | 1,149,039.20 | - | | (1,063,099.86) | 361,744.71 | | 429,569.15 | (701,355.15) |
| 66 | 254771 | gustavo raniele fontes silva | mania2012 | raniele21@gmail.com | 144 | No | 1,124,882.50 | | | (57,441.20) | 1,182,323.70 | - | | (1,206,906.33) | 228,431.20 | | 146,407.37 | (978,475.13) |
| 67 | 3431510 | Smart Magara Protus | cranes | sutorps1@gmail.com | 33 | No | 1,114,648.60 | (2,681.00) | | (5,577.20) | 1,301,937.80 | (179,031.00) | | (483,972.85) | 300,575.18 | | 931,250.93 | (183,397.67) |
| 68 | 947289 | jonathan vargas | bonhavol | bordhavocados@hotmail.com | 72 | Yes | 1,103,227.74 | (99,553.16) | 10,000.00 | (43,275.80) | 1,236,056.70 | - | | (1,518,332.90) | 925,113.90 | | 510,008.74 | (593,219.00) |
| 69 | 1007487 | Rodrigo Castro | billionaire1 | rodrigocastro21@yahoo.com | 41 | No | 1,087,835.88 | (99,918.50) | | (32,747.60) | 1,209,906.98 | | 10,595.00 | (1,726,397.53) | 1,218,509.56 | | 579,947.91 | (507,887.97) |
| 70 | 10384329 | gildete barbosa | liderexecultivo | wagnernainglaterra@hotmail.com | 9 | No | 1,073,748.46 | (388.90) | | (2,214.70) | 1,082,499.90 | (6,147.84) | | (1,384,642.49) | 760,920.97 | | 396,026.94 | (677,721.52) |
| 71 | 945611 | carlos o pina | copa22 | telleriasjenny@gmail.com | 1 | No | 1,072,143.74 | (114,781.76) | 800.00 | | 1,186,125.50 | - | | (935,470.56) | 332,494.49 | | 469,167.67 | (602,976.07) |
| 72 | 2858866 | oscar alfredo caceres haro | oscarc | curiosodeti@hotmail.com | 22 | Yes | 1,066,527.50 | | | (23,504.00) | 1,090,031.50 | - | | (1,230,673.24) | 288,260.65 | | 124,114.91 | (942,412.59) |
| 73 | 188401 | Roberto Araujo | araujoroberto | robertoaraujo89@gmail.com | 317 | No | 1,043,260.30 | (11,221.00) | 24,777.40 | (126,030.57) | 1,155,734.47 | - | | (1,188,305.89) | 409,368.55 | | 264,322.96 | (778,937.34) |
| 74 | 2590958 | david reis | teamusadavidr | teamusadavidr@gmail.com | 215 | No | 1,037,715.50 | | | (145,694.60) | 1,289,082.10 | (105,672.00) | | (3,115,588.11) | 2,471,376.42 | | 393,503.81 | (644,211.69) |
| 75 | 713679 | carlos pina | cpina1 | empresaspinateixeira@gmail.com | 179 | No | 1,020,550.83 | (329,059.68) | 128,313.69 | (31,382.30) | 1,253,472.12 | (793.00) | | (2,085,491.95) | 2,516,315.59 | | 1,451,374.47 | 430,823.64 |
| 76 | 1246474 | Rodrigo Montemor | rodmontemor | rodmontemor@gmail.com | 331 | No | 1,008,202.87 | (11,099.80) | 60,804.17 | (260,140.99) | 1,290,064.49 | (71,425.00) | | (1,940,873.44) | 1,210,904.22 | | 278,233.65 | (729,969.22) |
| 77 | 169217 | Rui Gouveia | ruigouveia | ruigouveia.mlm@gmail.com | 78 | No | 999,024.28 | (319.00) | 29,750.00 | (40,668.17) | 1,010,261.45 | - | | (905,463.20) | 186,754.16 | | 280,315.24 | (718,709.04) |
| 78 | 5084572 | Fausto Fermin | fermint20 | faustoft.20@hotmail.com | 38 | Yes | 996,673.40 | (2,870.00) | 20,350.00 | (6,223.90) | 985,417.30 | - | | (1,415,749.83) | 685,159.31 | | 266,761.28 | (730,590.52) |
| 79 | 112371 | angela aparecida oliveira laskoski | angelaaf | angeloliveira20@hotmail.com | 253 | Yes | 991,257.60 | (9,975.00) | 4,681.00 | (84,020.20) | 1,081,171.80 | - | | (1,001,369.85) | 314,828.76 | | 304,716.51 | (686,541.09) |
| 80 | 2509162 | DIANA LUCIA MENDEZ | dlmendez | dianaluciamendez@gmail.com | 99 | No | 991,251.32 | (7,174.90) | 1,781.92 | (33,749.70) | 1,046,069.00 | (15,675.00) | | (1,113,265.12) | 650,518.49 | | 528,504.69 | (462,746.63) |
| 81 | 268589 | THIAGO REZENDE DANTAS | trd1 | thiagorezende7@hotmail.com | 248 | No | 991,009.29 | | 806.00 | (37,488.90) | 1,029,470.10 | (1,777.91) | | (1,126,171.08) | 355,304.62 | | 220,142.83 | (770,866.46) |
| 82 | 10451797 | Ana Santos | gpaes | gabypaes_19@hotmail.com | 2 | No | 985,770.00 | | | (1,077.20) | 986,847.20 | - | | (1,150,421.90) | 358,111.39 | | 193,459.49 | (792,310.51) |
| 83 | 10549549 | rosemeire de sousa e silva koch | freexpbo1 | fredfkoch@gmail.com | 3 | No | 983,747.30 | (339.00) | 300.00 | (1,764.00) | 985,550.30 | - | | (1,178,909.37) | 243,254.00 | | 48,091.69 | (935,655.37) |
| 84 | 3561088 | David Livingstone Kiragga | kdl2012 | dlkiragga@gmail.com | 147 | No | 983,232.90 | (2,900.00) | | (24,647.10) | 1,010,780.00 | - | | (937,340.40) | 233,112.35 | | 279,004.85 | (704,228.05) |
| 85 | 637321 | ODILON BARRETO DE MACEDO MONTEIRO | clientelaila | emaildoodilon@gmail.com | 82 | No | 970,401.70 | (2,202.80) | | (49,369.90) | 1,023,130.40 | (1,156.00) | | (1,449,000.80) | 902,085.02 | | 423,685.92 | (546,915.78) |
| 86 | 10926373 | Nathana Santos Reis | frentebr | pelereisneto@gmail.com | 57 | No | 970,398.72 | (1,116.80) | | (6,626.70) | 1,060,955.30 | (82,813.08) | | (20,799,049.48) | 48,271,390.27 | 25,166,753.41 | 28,442,739.51 | 27,472,340.79 |
| 87 | 632789 | wesley gomes dias | wesleygod | wesley_comcast@yahoo.com | 1331 | No | 968,101.20 | | | (671,068.10) | 1,727,034.30 | (87,865.00) | | (2,146,258.63) | 1,777,185.23 | 45,675.00 | 599,027.80 | (369,073.40) |
| 88 | 100605 | EDUARDO FERREIRA ROSA | negocio | eduardo@grupoeduarts.com.br | 73 | No | 966,576.20 | | 300.00 | (10,703.40) | 977,318.60 | (339.00) | | (854,118.96) | 336,214.28 | | 448,671.52 | (517,904.68) |
| 89 | 2281408 | fabio malvestio faria | telexflorida | telexflorida@gmail.com | 160 | No | 964,344.87 | (21,524.70) | 14,399.97 | (24,887.40) | 1,004,007.00 | (7,650.00) | | (1,287,689.41) | 1,740,188.35 | 983,052.00 | 1,416,843.81 | 452,498.94 |
| 90 | 216513 | Vanderlei Ramalho dos Santos | vanderlei86 | fabioramalhodossantos@gmail.com.o | 9 | No | 962,042.30 | | | (7,585.90) | 969,628.20 | - | | (1,180,956.45) | 360,116.94 | - | 141,202.79 | (820,839.51) |
| 91 | 339909 | Rosalba Marysol | marysolparedes | rpp2205@hotmail.com | 12 | No | 960,045.70 | | | (14,366.60) | 974,412.30 | - | | (1,058,576.24) | 230,669.29 | | 132,138.75 | (827,906.95) |
| 92 | 11284921 | Paulo Camacho | befine | pauloajcamacho.telexfree@gmail. | 56 | No | 956,548.20 | | | (5,130.20) | 961,678.40 | - | | (1,019,129.05) | 217,605.00 | | 155,024.15 | (801,524.05) |
| 93 | 10953203 | youlong gu | gyl007 | zhzp55@126.com | 2 | No | 952,605.40 | (1,425.00) | | (2,023.80) | 956,054.20 | - | | (1,339,888.17) | 555,952.20 | | 168,669.43 | (783,935.97) |
| 94 | 4987334 | Peng Zhang | dandong | james3593@gmail.com | 211 | No | 947,923.10 | | | (13,251.30) | 961,174.40 | - | | (1,038,550.37) | 132,966.90 | | 42,339.63 | (905,583.47) |
| 95 | 100099 | Clair Berti | telexfreey | portalyatri@gmail.com | 1 | No | 939,737.45 | | | (1,425.00) | 941,162.45 | - | | | | | 939,737.45 | - |
| 96 | 10663047 | Filipe Fernandes | fili100 | san1000.telexfree@gmail.com | 63 | No | 937,731.30 | (3,139.00) | 24,550.00 | (21,593.60) | 937,913.90 | - | | (795,091.69) | 199,078.24 | | 341,717.85 | (596,013.45) |
| 97 | 2837590 | FELIPE MATEO OLIVARES CAPUTO | olicompu | oli-compu@hotmail.com | 136 | No | 936,482.90 | (9,755.90) | 34,000.00 | (68,310.80) | 979,124.60 | | 1,425.00 | (999,796.76) | 331,871.11 | | 268,557.25 | (667,925.65) |
| 98 | 944601 | maryellen ayres lemos | melayres | melayres_lemos@hotmail.com | 4 | No | 936,404.10 | | | (4,376.30) | 940,780.40 | - | | (2,492,809.44) | 2,184,763.45 | | 628,358.11 | (308,045.99) |
| 99 | 10676571 | qianxi zhang | cf688 | qqzxh0725@126.com | 1 | No | 934,856.30 | (1,425.00) | | | 936,281.10 | - | | (828,809.06) | 527,085.00 | | 633,132.24 | (301,724.06) |
| 100 | 10703017 | Juan Jose Tremol Campechano | dionicampeche | dionifree@gmail.com | 51 | No | 932,773.10 | (14,250.00) | 2,500.00 | (33,336.30) | 977,859.40 | - | | (1,108,906.97) | 355,217.65 | | 179,084.68 | (753,688.42) |
| **Total** | | | | | 31,000 | | 147,515,498.32 | (1,688,650.30) | 3,280,944.72 | ######## | ######## | | 20,302.50 | ######## | | 43,606,291.18 | 106,053,721.46 | (41,461,776.86) |

*Source(s): Based upon queries of the Huron Data Tables and ePOC Data Tables.*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.1: #1 Top Net Loser - Parent ID 13043527 ($1.0M Net Loser) v. Parent ID 4032900 ($1.5M Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 13043527 | $ (1,010,726.99) | 1,232 |

*Example of User Accounts:*

Summary row: $ - $ 1,461.91 $ (1,457,939.30) $ 445,750.40 $ - $ (576,123.91) $ 831,217.20 $ - $ (1,010,726.99)

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13223189 | 13043527 | visionusa3 | Du painting Dba | davidsonteixeira@hotmail.com | main st | 555 | Medfort | | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 14037649 | 13043527 | gepats | Du painting Dba | allanscozza01@yahoo.com | Vernal st | 33 | Everett | | 02149 | US | 16175016788 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 18,078.60 | | $ (16,699.00) | $ 1,498.00 | $ - | $ 16,653.60 |
| 14108655 | 13043527 | 10catfonc | Du painting Dba | suportebrtcam@gmail.com | main st | 33 | Medford | MA | 02149 | US | 16175016788 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 14108713 | 13043527 | 11catfone | Du painting Dba | suportebrtcam@gmail.com | main st | 33 | Medford | MA | 02149 | US | 16175016788 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 14674471 | 13043527 | robade140 | du painting dba | davidsonteixeira@hotmail.com | main st | 555 | medford | MA | 02155 | US | 6175016788 | ADCentral | Promoter Plan | $ (1,425.00) | $ 99.90 | | | | $ - | $ 964.91 | $ - | $ (1,325.20) |
| 14739215 | 13043527 | dinaosua1 | du painting dba | nadiusa44@hotmail.com | hancock st | 170 | everett | MA | 02149 | US | 6175016788 | ADCentral | Promoter Plan | $ (1,425.00) | $ 598.80 | | | | $ - | $ 500.00 | $ - | $ (826.20) |
| 15103521 | 13043527 | visionfone4 | Du Painting Dba | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 15104757 | 13043527 | visionusa8 | Du Painting DBa | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (339.00) | | | | | $ - | $ - | $ - | $ (339.00) |
| 15105763 | 13043527 | visionusa9 | Du Painting DBA | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (339.00) | | | | | $ - | $ - | $ - | $ (339.00) |
| 15269611 | 13043527 | visionusa11 | Du Painting DBa | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (339.00) | | | | | $ - | $ - | $ - | $ (339.00) |
| 15534787 | 13043527 | flyamerica73 | Du Painting DBa | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 500.00 | $ - | $ (1,425.00) |
| 16046521 | 13043527 | kleysonusa | Du Painting DBa | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (339.00) | | | | | $ - | $ - | $ - | $ (339.00) |
| 16321827 | 13043527 | flyamerica74 | Du painting dba | davidsonteixeira@hotmail.com | main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 16321897 | 13043527 | flyamerica75 | Du Painting dba | davidsonteixeira@hotmail.com | main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 16438965 | 13043527 | biddduaa | Du painting dba | tubara85@hotmail.com | main st | 33 | Medford | MA | 464257144 | US | 16175016788 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 17777595 | 13043527 | getsugausa2 | Du Painting DBA | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 17778181 | 13043527 | getsugausa3 | Du Painting DBA | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 18217293 | 13043527 | visionusa13 | Du Painting DBA | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 18217483 | 13043527 | visionusa14 | Du Painting DBA | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 18219101 | 13043527 | visionusa15 | Du Painting DBA | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 18222429 | 13043527 | visionusa17 | Du Painting DBA | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 24417094 | 13043527 | evelynusa11 | Du Painting DBA | davidsonteixeira@hotmail.com | Main st | 555 | Medford | MA | 02155 | US | 16175016788 | Associate | Promoter Plan | $ (339.00) | | | | | $ - | $ - | $ - | $ (339.00) |
| 33770812 | 13043527 | technew1 | Du Painting | viniwa@gmail.com | main st | 555 | Everett | MA | 02149 | US | 7814847474 | ADFamily | Promoter Plan | $ (339.00) | | | | | $ - | $ - | $ - | $ (339.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4032900 | $ 1,544,903.50 | 80 |

*Example of User Accounts:*

Summary row: $ (1,425.00) $ 9,092.59 $ (55,963.10) $ 1,628,906.60 $ (35,707.59) $ (2,990,175.10) $ 1,757,869.68 $ - $ 1,544,903.50

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4185634 | 4032900 | liderboston | Davidson Teixeira | davidsonteixeira @hotmail.com | vernal st | 33 | Everett | Ma | 02149 | US | 7814847474 | ADCentral | Promoter Plan | | | $ (1,474.90) | $ 1,674.50 | | $ (6,449.00) | $ 6,189.82 | $ - | $ 199.60 |
| 6994526 | 4032900 | postepanela8 | Davidson R Teixeira | davidsonteixeira@hotmail.com | Vernal st | 33 | Everett | MA | 02149 | US | 17814847474 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 5,849.70 | | $ (6,192.00) | $ 8,400.28 | $ - | $ 4,424.70 |
| 7826764 | 4032900 | postepanela9 | Davidson R Teixeira | davidsonteixeira@hotmail.com | vernal st | 33 | Everett | MA | 02149 | US | 17814847474 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 3,538.30 | | $ (3,211.96) | $ 5,733.13 | $ - | $ 2,113.30 |
| 8447492 | 4032900 | postepanela11 | Davidson R Teixeira | davidsonteixeira@hotmail.com | Vernal st | 33 | Everett | MA | 02149 | US | 17814847474 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 6,049.30 | | $ (5,523.74) | $ 5,036.42 | $ - | $ 4,624.30 |
| 8551994 | 4032900 | postecliente9 | Davidson R Teixeira | davidsonteixeira@hotmail.com | Vernal st | 33 | Everett | MA | 02149 | US | 17814847474 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 8670864 | 4032900 | postecliente10 | Davidson R Teixeira | davidsonteixeira@hotmail.com | Vernal st | 33 | Everett | ma | 02149 | US | 17814847474 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 8672522 | 4032900 | postecliente11 | Davidson R Teixeira | davidsonteixeira@hotmail.com | Vernal st | 33 | Everett | ma | 02149 | US | 17814847474 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 10485039 | 4032900 | postcusa | Davidson Teixeira | davidsonteixeira@hotmail.com | 01906 | | Saugus | ma | 01906 | US | 17814847474 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 1,574.70 | | $ (4,097.00) | $ 5,422.00 | $ - | $ 149.70 |
| 10507767 | 4032900 | grupofdlriver | Davidson Teixeira | davidsonteixeira@hotmail.com | bufford st | 4 | saugus | ma | 01906 | US | 17814847474 | ADCentral | Promoter Plan | | | $ (339.00) | $ 199.60 | | $ - | $ 320.00 | $ - | $ (139.40) |
| 10784211 | 4032900 | posteusa10 | Davidson R. Teixeira | davidsonteixeira@hotmail.com | 33 vernal st | 33 | everett | | 02149 | US | 7814847474 | ADCentral | Promoter Plan | | | $ (339.00) | $ 1,594,877.50 | $ (9,975.00) | $ (2,950,198.87) | $ 1,580,056.10 | $ - | $ 1,584,563.50 |
| 11753893 | 4032900 | postcusacliente | Davidson R Teixeira | davidsonteixeira@hotmail.com | 33 vernal st #1 | | Everett | MA | 02149 | US | 17814847474 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 12026623 | 4032900 | ussa12 | Davidson R Teixeira | davidsonteixeira@hotmail.com | 33 vernal st #1 | | Everett | MA | 02149 | US | 17814847474 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 12224221 | 4032900 | poste16 | DAVIDSON TEIXEIRA | DAVIDSONTEIXEIRA@HOTMAIL.COM | 33 vernal st #1 | | Everett | MA | 02149 | US | 17814847474 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 12320649 | 4032900 | ussa3 | Davidson R Teixeira | DAVIDSONTEIXEIRA@HOTMAIL.COM | 33 vernal st #1 | | Everett | MA | 02149 | US | 17814847474 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 12367405 | 4032900 | ussa4 | Davidson R Teixeira | davidsonteixeira@hotmail.com | Vernal St #1 | 33 | everett | MA | 02149 | US | 17814847474 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 13117655 | 4032900 | visionusa02 | davidson teixeira | davidsonteixeira@hotmail.com | vernal st | 33 | everett | MA | 02149 | US | 7814847474 | Partner | Phone Plan / Other | $ (199.60) | | | | | $ - | $ - | $ - | $ (199.60) |
| 13281021 | 4032900 | pstusa13 | Davidson Teixeira | davidsonteixeira@hotmail.com | vernal st #1 | 33 | everett | MA | 02149 | US | 17814847474 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al -Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.2: #2 Top Net Loser - Parent ID 21036267 ($844,000 Net Loser) v. Parent ID 17401199 ($47,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 21036267 | $ (843,759.10) | 16,909 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | $ - | $ - | $ (843,759.10) | $ - | $ - | $ - | $ - | $ - | (843,759.10) |
| 25141338 | 21036267 | 1029house1 | ming hua | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 31 | 201206 | CN | 8613958541375 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 25140960 | 21036267 | 1029housec | ming hua | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 31 | 201206 | CN | 8613958541375 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 25201528 | 21036267 | 10hgc00001 | ming hua | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 31 | 201206 | CN | 8613958541375 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 25201600 | 21036267 | 10hgc00001002 | ming hua | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 31 | 201206 | CN | 8613958541375 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 25201640 | 21036267 | 10hgc00001003 | ming hua | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 31 | 201206 | CN | 8613958541375 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 25201720 | 21036267 | 10hgc00001005 | ming hua | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 31 | 201206 | CN | 8613958541375 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32676138 | 21036267 | zhenjj002 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32675430 | 21036267 | zhenjj003 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32675506 | 21036267 | zhenjj004 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32675582 | 21036267 | zhenjj005 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32675662 | 21036267 | zhenjj006 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32675954 | 21036267 | zhenjj007 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32677356 | 21036267 | zhenjj008 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32676380 | 21036267 | zhenjj009 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32676230 | 21036267 | zhenjj010 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32676774 | 21036267 | zhenjj011 | ming hua | ydjt948@126.com | chuanqiao Road 350 | | zhengzhou | 41 | 450000 | CN | 8613622849074 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 31397136 | 21036267 | zzw2014b04010 | ming hua | gdllwz@gmail.com | chuanqiao Road 350 | | shanghai | 31 | 201206 | CN | 18704601937 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 17401199 | $ 46,519.40 | 38 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | $ - | $ - | $ (3,970.40) | $ - | $ - | $ (34,506.74) | $ - | $ - | 46,519.40 |
| 17401199 | 17401199 | yc5888 | chuan ye | jxwnyechuan@gmail.com | jiujiang | | jiujiang | 32 | 332300 | CN | 18970275888 | ADCentral | Promoter Plan | | | $ (1,524.80) | | | $ (34,506.74) | $ - | $ - | 48,695.60 |
| 32789186 | 17401199 | yzh04001 | chuan ye | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 36 | 332300 | CN | 1897027 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32789246 | 17401199 | yzh04001002 | chuan ye | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 36 | 332300 | CN | 1897027 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32789294 | 17401199 | yzh04001003 | chuan ye | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 36 | 332300 | CN | 1897027 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32789342 | 17401199 | yzh04001004 | chuan ye | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 36 | 332300 | CN | 1897027 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 32789402 | 17401199 | yzh04001005 | chuan ye | 13958541375@13999.com | chuanqiao Road 350 | | shanghai | 36 | 332300 | CN | 1897027 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.3: #3 Top Net Loser - Parent ID 15152377 ($721,000 Net Loser) v. Parent ID 4452796 ($193,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 15152377 | $ (721,474.30) | 665 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | | | | | | | | | |
| | | | | | | | | | | | | | | $ - | $ - | $ (743,631.30) | $ 22,157.00 | $ - | $ (751,635.78) | $ 1,501,822.54 | $ - | $ (721,474.30) |
| 15153733 | 15152377 | usny001 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 4,242.90 | | $ (285,669.74) | $ 357,484.00 | $ - | $ 2,817.90 |
| 15173867 | 15152377 | usny102 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15173891 | 15152377 | usny103 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15174149 | 15152377 | usny108 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15174175 | 15152377 | usny109 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15174245 | 15152377 | usny110 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15175079 | 15152377 | usny127 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 1,996.00 | | $ (38,443.33) | $ 44,906.25 | $ - | $ 571.00 |
| 15532235 | 15152377 | usny344 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15532263 | 15152377 | usny345 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15532313 | 15152377 | usny346 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 18369289 | 15152377 | usnew004c8 | | py900531@gmail.com | 3 | 3 | flushing | NY | 11355 | US | 6463215658 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 18369319 | 15152377 | usnew004c9 | | py900531@gmail.com | 3 | 3 | flushing | NY | 11355 | US | 6463215658 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 18369351 | 15152377 | usnew004c10 | | py900531@gmail.com | 3 | 3 | flushing | NY | 11355 | US | 6463215658 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 18494789 | 15152377 | usnew099 | | py900531@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 18494839 | 15152377 | usnew129 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 18550117 | 15152377 | usnew126 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 18550147 | 15152377 | usnew155 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 18550185 | 15152377 | usnew156 | fan fan | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 23145739 | 15152377 | usny383 | fan fan | kwan1987311@gmail.com | 5665 136th st. 2nd floor | | flushing | NY | 11355 | US | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4452796 | $ 192,955.00 | 109 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | | | | | | | | | |
| | | | | | | | | | | | | | | $ (1,425.00) | $ 306.00 | $ (145,932.10) | $ 340,006.10 | $ - | $ (781,955.17) | $ 709,563.59 | $ - | $ 192,955.00 |
| 4452796 | 4452796 | kwan311 | Kwan Cheuk | kwan1987311@gmail.com | 5735 Lawrence ST. | 3F | Flushing | NY | 11355 | US | 3479718531 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 237,726.50 | | $ (466,099.31) | $ 281,550.18 | $ - | $ 236,301.50 |
| 10375207 | 4452796 | pan0701 | kwan cheuk | kwan1987311@gmail.com | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 998.00 | | $ (5,208.63) | $ 9,094.37 | $ - | $ (427.00) |
| 10376819 | 4452796 | pan0701a | kwan cheuk | kwan1987311@gmail.com | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 948.10 | | $ - | $ 3,264.87 | $ - | $ (476.90) |
| 10886765 | 4452796 | terrysam0827a | kwan cheuk | kwan1987311@gmail.com | 5735 lawrence st | | flushing | ny | 11355 | US | 13479718531 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 2,197.00 | | $ - | $ 3,366.36 | $ - | $ 772.00 |
| 11105815 | 4452796 | joe0911c | kwan cheuk | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | ADCentral | Promoter Plan | | | | $ 1,078.40 | | $ - | $ 2,285.23 | $ - | $ (346.60) |
| 11109569 | 4452796 | joe0911h | kwan cheuk | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 748.50 | | $ - | $ 2,185.23 | $ - | $ (676.50) |
| 11109771 | 4452796 | joe0911i | kwan cheuk | kwan1987311@gmail.com | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 748.50 | | $ - | $ 2,330.23 | $ - | $ (676.50) |
| 23139439 | 4452796 | us0325 | kwan cheuk | kwan1987311@gmail.com | 5665 136th st. 2nd floor | | flushing | NY | 11355 | US | 3479748531 | ADFamily | Promoter Plan | | | $ (339.60) | $ 49.90 | | $ (84,896.89) | $ 44,567.00 | $ - | $ (289.70) |
| 28950648 | 4452796 | usterry009 | kwan cheuk | kwan1987311@gmail.com | yuexiu qu beijing lu gao di NULL | | guangzhou | | 44 510000 | CN | 3479718531 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ (5,000.00) | $ 4,579.79 | $ - | $ (339.60) |
| 28950918 | 4452796 | usterry019 | kwan cheuk | kwan1987311@gmail.com | yuexiu qu beijing lu gao di NULL | | guangzhou | | 44 510000 | CN | 3479718531 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 28951298 | 4452796 | usterry039 | kwan cheuk | kwan1987311@gmail.com | yuexiu qu beijing lu gao di NULL | | guangzhou | | 44 510000 | CN | 3479718531 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |

*Source(s): Based upon queries from the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al –Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.4: #4 Top Net Loser - Parent ID 12650741 ($708,000 Net Loser) v. Parent ID 10992563 ($190,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12650741 | $ (708,132.90) | 509 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | $ (710,508.70) | $ 2,375.80 | $ - | $ - | $ 469,662.33 | $ - | $ (708,132.90) |
| 12652035 | 12650741 | shalclient | Shal Group LLC | ajaff@shalsd.com | . | . | . | . | . | US | 6199571109 | Partner | Phone Plan / Other | | | $ (49.90) | | | | | | $ (49.90) |
| 13059489 | 12650741 | shalclient1 | shall group llc | ajaff@shalsd.com | | | | | . | US | 19142262551 | Partner | Phone Plan / Other | | | $ (49.90) | | | | | | $ (49.90) |
| 13385007 | 12650741 | shal33 | Shal Group LLC | ajaff@shalsd.com | 707 Broadway | suite | san diego | CA | 92101 | US | 1619662049 | ADCentral | Promoter Plan | | | $ (1,495.00) | | | $ - | $ 920.00 | $ - | $ (1,495.00) |
| 13558983 | 12650741 | shal60 | Shal Group LLC | ajaff@shalsd.com | Broadway | 707 | San Diego | CA | 92101 | US | 1619662049 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,200.00 | $ - | $ (1,425.00) |
| 15099559 | 12650741 | shal129 | Shal  Group LLC | ajaff@shalsd.com | 707 Broadway | | San Diego | CA | 92101 | US | 6196626049 | ADCentral | Promoter Plan | | | $ (1,495.00) | | | $ - | $ 600.00 | $ - | $ (1,495.00) |
| 15102561 | 12650741 | shal141 | Shal  Group LLC | ajaff@shalsd.com | 707 Broadway | 1410 | San Diego | CA | 92101 | US | 6196626049 | ADCentral | Promoter Plan | | | $ (1,495.00) | | | $ - | $ 600.00 | $ - | $ (1,495.00) |
| 15162083 | 12650741 | shal4c | shal group llc | ajaff@shalsd.com | | . | san diego | CA | . | US | | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 16942913 | 12650741 | shal436 | shal group llc | claudia@dolarex.com | 707 broadway | 1410 | san diego | CA | 92101 | US | 6196626049 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 16948569 | 12650741 | shal117c | shal group llc | claudia@dolarex.com | xxxx | xxxxx | xxxxx | CA | xxxx | US | | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17119259 | 12650741 | shal488 | shal group llc | claudia@dolarex.com | 707 broadway | 1410 | san diego | CA | 92101 | US | 6196626049 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10992563 | $ 190,380.65 | 1 |

*User Account:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ 60,605.85 | $ (1,425.00) | $ 131,199.80 | $ - | $ (547,192.24) | $ 245,118.00 | $ - | $ 190,380.65 |
| 10992563 | 10992563 | dolarex1 | Dolarex LLC | ajaff@dolarex.com | 707 broadway | 1410 | San diego | Ca | 92101 | US | 6196626049 | ADCentral | Promoter Plan | | $ 60,605.85 | $ (1,425.00) | $ 131,199.80 | | $ (547,192.24) | $ 245,118.00 | $ - | $ 190,380.65 |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

TelexFree LLC, et. Al.--Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.5: #5 Top Net Loser - Parent ID 11849449 ($622,000 Net Loser) v. Parent ID 707775 ($1.2M Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11849449 | $ (622,341.60) | 928 |

*Example of User Accounts:*

Totals: $ (481,770.00) $ - $ (837,034.20) $ 696,462.60 $ - $ (1,904,354.96) $ 2,254,352.23 $ - $ (622,341.60)

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11849449 | 11849449 | dld1 | DL1 INC | davidbeeba@gmail.com | 97 bellevue avenue | . | Melrose | | 02176 | US | 8573122571 | ADCentral | Promoter Plan | | | | | | $ (1,160,800.60) | $ 199,425.12 | $ - | 665,735.20 |
| 12957057 | 11849449 | dld2 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue Avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | $ 2,675.20 | | | $ (471,991.79) | $ 508,479.31 | $ - | 1,250.20 |
| 12957617 | 11849449 | dld4 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | $ 1,427.70 | | | $ - | $ 16,689.93 | $ - | 2.70 |
| 13185577 | 11849449 | ldh18 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 1,424.55 | $ - | (1,425.00) |
| 13185629 | 11849449 | ldh20 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 1,124.55 | $ - | (1,425.00) |
| 13282399 | 11849449 | ldh31 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 1,224.55 | $ - | (1,425.00) |
| 13700575 | 11849449 | lsh25 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 1,324.55 | $ - | (1,425.00) |
| 14300071 | 11849449 | hackett21 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 899.00 | $ - | (1,425.00) |
| 14300229 | 11849449 | hackett22 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 899.00 | $ - | (1,425.00) |
| 14367325 | 11849449 | hackett77 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 899.00 | $ - | (1,425.00) |
| 14367605 | 11849449 | hackett80 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 899.00 | $ - | (1,425.00) |
| 14405571 | 11849449 | hackett104 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 899.00 | $ - | (1,425.00) |
| 14405721 | 11849449 | hackett108 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 899.00 | $ - | (1,425.00) |
| 14405775 | 11849449 | hackett109 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816200168 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 899.00 | $ - | (1,425.00) |
| 15800715 | 11849449 | dlus32 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816201441 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 700.00 | $ - | (1,425.00) |
| 15800767 | 11849449 | dlus33 | Dl1 Inc | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | MA | 02176 | US | 7816201441 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | $ - | $ 700.00 | $ - | (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 707775 | $ 1,216,914.18 | 1,224 |

*Example of User Accounts:*

Totals: $ (92,971.64) $ 1,178,646.87 $ (497,546.90) $ 884,647.50 $ (255,861.65) $ (992,920.54) $ 1,045,022.59 $ - $ 1,216,914.18

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707775 | 707775 | dll | Linda Suzanne Hackett | davidbeeba@gmail.com | 97 bellevue avenue | 97 | Melrose | | 02176 | US | 7816201441 | ADCentral | Promoter Plan | $ (86,046.74) | $ 520,680.56 | | | | $ 751,314.60 | $ (255,861.65) | $ (948,029.16) | 106,939.93 | $ - | 930,086.77 |
| 714683 | 707775 | dl610 | linda s hackett | davidbeeba@gmail.com | . | . | . | | 02176 | US | | ADCentral | Promoter Plan | | $ 2,300.00 | $ (1,375.00) | | | $ - | $ 2,700.00 | $ - | 925.00 |
| 1809146 | 707775 | dl32ten | Linda S. Hackett | davidbeeba@gmail.com | 97 Bellevue Ave. | . | Melrose | Ma | 02176 | US | 7816201441 | ADCentral | Promoter Plan | | $ 2,000.00 | $ (1,375.00) | $ 499.00 | | $ - | $ 2,301.00 | $ - | 1,124.00 |
| 1851312 | 707775 | dl25five | Linda S. Hackett | davidbeeba@gmail.com | 97 Bellevue Ave. | . | Melrose | Ma | 02176 | US | 7816201441 | ADCentral | Promoter Plan | | $ 1,900.00 | $ (1,375.00) | $ 598.80 | | $ - | $ 2,401.20 | $ - | 1,123.80 |
| 1851356 | 707775 | dl25six | Linda S. Hackett | davidbeeba@gmail.com | 97 Bellevue Ave. | . | Melrose | Ma | 02176 | US | 7816201441 | ADCentral | Promoter Plan | | $ 2,100.00 | $ (1,375.00) | $ 598.80 | | $ - | $ 2,201.20 | $ - | 1,323.80 |
| 1851404 | 707775 | dl25seven | Linda S. Hackett | davidbeeba@gmail.com | 97 Bellevue Ave. | . | Melrose | Ma | 02176 | US | 7816201441 | ADCentral | Promoter Plan | | $ 2,100.00 | $ (1,375.00) | $ 598.80 | | $ - | $ 2,301.20 | $ - | 1,323.80 |
| 2462232 | 707775 | dl31one5 | Linda S. Hackett | davidbeeba@gmail.com | 97 Bellevue Ave. | . | Melrose | Ma | 02176 | US | 7816201441 | ADCentral | Promoter Plan | | $ 2,024.55 | $ (1,425.00) | $ 9,281.40 | | $ (8,829.65) | $ 2,748.25 | $ - | 9,880.95 |
| 2534112 | 707775 | dl25c47 | linda hackett | davidbeeba@gmail.com | . | . | . | | | US | | Partner | Phone Plan / Other | | $ (99.80) | | | | $ - | $ - | $ - | (99.80) |
| 2534162 | 707775 | dl25c48 | Linda S. Hackett | davidbeeba@gmail.com | . | . | . | | | US | | Partner | Phone Plan / Other | | $ (99.80) | | | | $ - | $ - | $ - | (99.80) |
| 2534214 | 707775 | dl25c49 | linda hackett | davidbeeba@gmail.com | . | . | . | | | US | | Partner | Phone Plan / Other | | $ (99.80) | | | | $ - | $ - | $ - | (99.80) |
| 7332966 | 707775 | davili0 | Linda Suzanne Hackett | davidbeeba@gmail.com | 97 Bellevue avenue | . | Melrose | Ma | 02176 | US | 7816200168 | ADCentral | Promoter Plan | $ 30,475.92 | $ (1,425.00) | $ 1,347.30 | | | $ (26,094.00) | $ 11,383.69 | $ - | 30,398.22 |
| 7383722 | 707775 | davilsc2 | Linda S. Hackett | davidbeeba@gmail.com | . | . | . | | | US | | Partner | Phone Plan / Other | | $ (99.80) | | | | $ - | $ - | $ - | (99.80) |
| 7539346 | 707775 | davicli5 | Linda S. Hackett | davidbeeba@gmail.com | 97 Bellevue Avenue | . | Melrose | Ma | 02176 | US | 7816201441 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | (49.90) |
| 7548850 | 707775 | davicli29 | Linda S. Hackett | davidbeeba@gmail.com | 97 Bellevue Avenue | . | Melrose | Ma | 02176 | US | 7816201441 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | (49.90) |
| 13186253 | 707775 | dlsh3c30 | linda hackett | davidbeeba@gmail.com | . | . | . | | . | US | | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | (49.90) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 9.6: #6 Top Net Loser - Parent ID 12242105 ($481,000 Net Loser) v. Parent ID 4987334 ($948,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12242105 | $ (481,227.70) | 517 |

*Example of User Accounts:*

Totals: 1 = $ - ; 2 = $ - ; 3 = (726,956.40); 4 = 245,728.70; 5 = - ; 6 = (621,864.91); 7 = 1,008,813.48; 8 = - ; Net Equity = (481,227.70)

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16653383 | 12242105 | xml004 | Jun Zhang | telexfreexml@gmail.com | 134-17 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228765 | ADCentral | Promoter Plan | | | (1,425.00) | 598.80 | | | 1,724.91 | | (826.20) |
| 16653661 | 12242105 | xml005 | Jun Zhang | telexfreexml@gmail.com | 134-17 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228765 | ADCentral | Promoter Plan | | | (1,425.00) | 598.80 | | | 1,724.91 | | (826.20) |
| 16653705 | 12242105 | xml006 | Jun Zhang | telexfreexml@gmail.com | 134-17 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228765 | ADCentral | Promoter Plan | | | (1,425.00) | 598.80 | | | 1,724.91 | | (826.20) |
| 16654007 | 12242105 | xml007 | Jun Zhang | telexfreexml@gmail.com | 134-17 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228765 | ADCentral | Promoter Plan | | | (1,425.00) | 548.90 | | | 904.91 | | (876.10) |
| 17116793 | 12242105 | fax001 | Jun Zhang | telexfreexml@gmail.com | 134-17 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228765 | ADCentral | Promoter Plan | | | (1,425.00) | 698.60 | | | 3,144.91 | | (726.40) |
| 17117045 | 12242105 | fax002 | Jun Zhang | telexfreexml@gmail.com | 134-17 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228765 | ADCentral | Promoter Plan | | | (1,425.00) | 698.60 | | | 3,144.91 | | (726.40) |
| 17117655 | 12242105 | fax003 | Jun Zhang | telexfreexml@gmail.com | 134-17 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228765 | ADCentral | Promoter Plan | | | (1,425.00) | 499.00 | | | 1,724.91 | | (926.00) |
| 17117717 | 12242105 | fax004 | Jun Zhang | telexfreexml@gmail.com | 134-17 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228765 | ADCentral | Promoter Plan | | | (1,425.00) | 499.00 | | | 1,724.91 | | (926.00) |
| 17118481 | 12242105 | fax005 | Jun Zhang | telexfreexml@gmail.com | 134-17 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228765 | ADCentral | Promoter Plan | | | (1,425.00) | 499.00 | | | 1,724.91 | | (926.00) |
| 18616627 | 12242105 | shao01 | Jun Zhang | telexfree1k@gmail.com | 136-45 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228766 | ADFamily | Promoter Plan | | | (339.60) | | | | 1,174.00 | | (339.60) |
| 18616819 | 12242105 | shao02 | Jun Zhang | telexfree1k@gmail.com | 136-45 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228766 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 18617009 | 12242105 | shao03 | Jun Zhang | telexfree1k@gmail.com | 136-45 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228766 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 18617273 | 12242105 | shao04 | Jun Zhang | telexfree1k@gmail.com | 136-45 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228766 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 18731909 | 12242105 | shao11 | Jun Zhang | telexfree1k@gmail.com | 136-45 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228766 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 18732293 | 12242105 | shao12 | Jun Zhang | telexfree1k@gmail.com | 136-45 Cherry Ave #2C | | Flushing | NY | 11355 | US | 3478228766 | ADFamily | Promoter Plan | | | (339.60) | | | | 1,344.71 | | (339.60) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4987334 | $ 947,923.10 | 211 |

*Example of User Accounts:*

Totals: 1 = $ - ; 2 = $ - ; 3 = (13,251.30); 4 = - ; 5 = - ; 6 = (1,038,550.37); 7 = 132,966.90; 8 = - ; Net Equity = 947,923.10

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16653553 | 4987334 | xml002c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (99.80) |
| 16653899 | 4987334 | xml003c1 | Peng Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (99.80) |
| 16654209 | 4987334 | xml004c1 | Peng Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (99.80) |
| 16654581 | 4987334 | xml005c1 | Peng Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (99.80) |
| 16654951 | 4987334 | xml006c1 | Peng Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (99.80) |
| 17210903 | 4987334 | fax012c1 | Penseg Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | HI | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (99.80) |
| 17211447 | 4987334 | fax013c1 | Penseg Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | HI | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (99.80) |
| 17212199 | 4987334 | fax014c1 | Penseg Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | HI | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (99.80) |
| 17212925 | 4987334 | fax015c1 | Penseg Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | HI | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |
| 17213595 | 4987334 | fax016c1 | Penseg Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | HI | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |
| 17214209 | 4987334 | fax017c1 | Penseg Zhang | james3s593@gmail.com | 4345 Byrd St | | Flushing | HI | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |
| 18617971 | 4987334 | shao01c1 | Pen3g Zha3ng | james3s59s3@gmail.com | 4545 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |
| 18618071 | 4987334 | shao01c2 | Pen3g Zha3ng | james3s59s3@gmail.com | 4545 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |
| 18618127 | 4987334 | shao01c3 | Pen3g Zha3ng | james3s59s3@gmail.com | 4545 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |
| 18618209 | 4987334 | shao01c4 | Pen3g Zha3ng | james3s59s3@gmail.com | 4545 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |
| 18618287 | 4987334 | shao01c5 | Pen3g Zha3ng | james3s59s3@gmail.com | 4545 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |
| 18618409 | 4987334 | shao01c6 | Pen3g Zha3ng | james3s59s3@gmail.com | 4545 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |
| 18618837 | 4987334 | shao01c10 | Pen3g Zha3ng | james3s59s3@gmail.com | 4545 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | | | | | | | (49.90) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelesFree LLC, et. Al -- Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.7: #7 - Parent ID 12072673 ($438,000 Net Loser) v. Parent ID 1922040 ($1.3M Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12072673 | $ (438,337.60) | 378 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | $ - | $ - | $ (463,109.50) | $ 24,771.90 | $ - | (178,773.64) | 317,416.43 | $ - | $ (438,337.60) |
| Reg. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
| 13783125 | 12072673 | telecomm1 | Telecommunication group inc . | Intertelecomm@gmail.com | Case dr | 62 | Revere | MA | 02151 | US | 5089715961 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 12,138.80 | | (65,912.64) | $ 55,541.06 | $ - | 10,713.80 |
| 13783445 | 12072673 | telecomm2 | Telecommunication group inc . | Intertelecomm@gmail.com | Case dr | 62 | Revere | MA | 02151 | US | 5089715961 | ADCentral | Promoter Plan | | | $ (1,495.00) | $ 11,285.80 | | (5,636.00) | $ 500.00 | $ - | 9,790.80 |
| 15203077 | 12072673 | **eboston52** | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 800.00 | $ - | $ (1,425.00) |
| 16100251 | 12072673 | bostoniano2 | telecomm boston . | | 1128 trapelp rd | . | waltham | MA | 02451 | US | 6172998408 | Partner | Promoter Plan | | | $ (50.00) | | | $ - | $ - | $ - | $ (50.00) |
| 16100407 | 12072673 | bostoniano4 | telecomm boston . | | 1128 trapelp rd | . | waltham | MA | 02451 | US | 6172998408 | Partner | Promoter Plan | | | $ (50.00) | | | $ - | $ - | $ - | $ (50.00) |
| 16870169 | 12072673 | vestorck2 | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 704.00 | $ - | $ (1,425.00) |
| 17029807 | 12072673 | **eboston0100** | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 400.00 | $ - | $ (1,425.00) |
| 17029955 | 12072673 | **eboston0103** | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 400.00 | $ - | $ (1,425.00) |
| 17629985 | 12072673 | vestorck4 | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 17924427 | 12072673 | **eboston160** | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 17934285 | 12072673 | **eboston175** | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MI | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 17934649 | 12072673 | **eboston176** | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | w | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 18006241 | 12072673 | eboston19 | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 18007845 | 12072673 | eboston127 | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 18018019 | 12072673 | **bboston76** | telex boston inc . | edstorck@hotmail.com | 1128 trapelp rd | . | waltham | MA | 02451 | US | 7 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 1922040 | $ 1,299,826.40 | 181 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | $ - | $ 58,500.00 | $ (227,469.30) | $ 1,468,795.70 | $ - | (2,782,977.22) | 1,738,694.17 | $ - | $ 1,299,826.40 |
| Reg. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
| 1997892 | 1922040 | storcknavarro8 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,375.00) | | | $ - | $ 4,800.00 | $ - | $ (1,375.00) |
| 1998306 | 1922040 | storcknavarro9 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,375.00) | | | $ - | $ 5,000.00 | $ - | $ (1,375.00) |
| 1998538 | 1922040 | storcknavarro10 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,375.00) | | | $ - | $ 5,000.00 | $ - | $ (1,375.00) |
| 9742155 | 1922040 | edsto51 | edilene s. navarro | edstorck@hotmail.com | 1128 trapelo rd | . | waltham | Ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 3,824.55 | $ - | $ (1,425.00) |
| 9742279 | 1922040 | edsto52 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 3,524.55 | $ - | $ (1,425.00) |
| 10995193 | 1922040 | telexboston01 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 trapelo | . | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 58,427.90 | | (364,471.71) | $ 196,651.47 | $ - | 57,002.90 |
| 10995797 | 1922040 | telexboston02 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 trapelo | . | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 92,762.20 | | (123,738.68) | $ 64,559.94 | $ - | 91,337.20 |
| 11483849 | 1922040 | telexboston02c | Edilene s navarro | | c | c | | r | e | s | s | US | Partner | Phone Plan / Other | | | $ (349.30) | | | $ - | $ - | $ - | $ (349.30) |
| 11506343 | 1922040 | eboston03 | Edilene s navarro | edstorck@hotmail.com | 1128 Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 6,164.55 | $ - | $ (1,425.00) |
| 11506705 | 1922040 | eboston15 | Edilene s navarro | edstorck@hotmail.com | 1128  Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 6,164.55 | $ - | $ (1,425.00) |
| 11507133 | 1922040 | eboston16 | Edilene s navarro | edstorck@hotmail.com | 1128  Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 5,854.73 | $ - | $ (1,425.00) |
| 11507193 | 1922040 | eboston21 | Edilene s navarro | edstorck@hotmail.com | 1128  Trapelo Rd | 1128 | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 4,854.73 | $ - | $ (1,425.00) |
| 11544787 | 1922040 | **eboston25** | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | . | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 2,000.00 | $ - | $ (1,425.00) |
| 11545105 | 1922040 | eboston26 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 2,000.00 | $ - | $ (1,425.00) |
| 11545135 | 1922040 | **eboston29** | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | . | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 2,000.00 | $ - | $ (1,425.00) |
| 12094587 | 1922040 | **bboston38** | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | . | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,600.00 | $ - | $ (1,425.00) |
| 12520455 | 1922040 | nniversala3 | edilene s navarro | | 1128 trapelo rd | . | waltham | MA | 02451 | US | 7818913536 | Partner | Promoter Plan | | | $ (50.00) | | | $ - | $ - | $ - | $ (50.00) |
| 12520545 | 1922040 | nniversal5 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | . | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | | $ (1,495.00) | $ 7,597.30 | | (9,206.94) | $ 3,328.00 | $ - | 6,102.30 |
| 12520819 | 1922040 | nniversal13 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | . | waltham | | 02451 | US | | ADCentral | Promoter Plan | | | $ (1,495.00) | $ 99.80 | | $ - | $ 1,900.00 | $ - | $ (1,395.20) |

*Source(s): Based upon queries of the Huron Data Tables; and Exhibit 9.9*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. Al.--Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.8: #8 Top Net Loser - Parent ID 19298561 ($407,000 Net Loser) v. Parent ID 18296273 ($43,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 19298561 | $ (407,383.60) | 8,163 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two | 4 - Triangular Receipt Two | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ | - $ | $ (407,383.60) | - $ | - $ | - $ | - $ | - $ | (407,383.60) |
| 19360631 | 19298561 | patricklb001 | yabin zhang | gdllwz@gmail.com | dongdajie | 1231 | suzhou | 44 | 215004 | CN | 13004590687 | Partner | Phone Plan / Other | | | $ (49.90) | | | | | | (49.90) |
| 19360663 | 19298561 | patricklh001002 | yabin zhang | gdllwz@gmail.com | dongdajie | 1231 | suzhou | 44 | 215004 | CN | 13004590687 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 19360681 | 19298561 | patricklh001003 | yabin zhang | gdllwz@gmail.com | dongdajie | 1231 | suzhou | 44 | 215004 | CN | 13004590687 | Partner | Phone Plan / Other | | | $ (49.90) | | | | | | (49.90) |
| 19360699 | 19298561 | patricklh001004 | yabin zhang | gdllwz@gmail.com | dongdajie | 1231 | suzhou | 44 | 215004 | CN | 13004590687 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 19360723 | 19298561 | patricklh001005 | yabin zhang | gdllwz@gmail.com | dongdajie | 1231 | suzhou | 44 | 215004 | CN | 13004590687 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 19360731 | 19298561 | patricklh001006 | yabin zhang | gdllwz@gmail.com | dongdajie | 1231 | suzhou | 44 | 215004 | CN | 13004590687 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 19360747 | 19298561 | patricklh001007 | yabin zhang | gdllwz@gmail.com | dongdajie | 1231 | suzhou | 44 | 215004 | CN | 13004590687 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 21716813 | 19298561 | myc169401001016 | yabin zhang | | dongdajie | 1231 | suzhou | 32 | 215004 | CN | 13004590687 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 18296273 | $ 43,207.50 | 11 |

*User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two | 4 - Triangular Receipt Two | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ | - $ | $ (858.50) | $ 44,066.00 | - $ | $ (350,758.41) | $ 324,121.20 | - $ | 43,207.50 |
| 18296273 | 18296273 | liangliang168 | lingliang liu | llwznet@gmail.com | dongguan | 358 | dongguan | 44 | 523620 | CN | 8613556762602 | ADFamily | Promoter Plan | | | $ (359.50) | $ 44,066.00 | | $ (350,758.41) | $ 324,121.20 | $ - | 43,706.50 |
| 18297443 | 18296273 | liangliang001 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 44 | 523620 | CN | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 18297561 | 18296273 | liangliang002 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 44 | 523620 | CN | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 18297591 | 18296273 | liangliang003 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 44 | 523620 | CN | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 18297625 | 18296273 | liangliang004 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 44 | 523620 | CN | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 18297761 | 18296273 | liangliang005 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 44 | 523620 | CN | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 18298109 | 18296273 | liangliang006 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 44 | 523620 | CN | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 18298127 | 18296273 | liangliang007 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 12 | 523620 | DZ | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 18298191 | 18296273 | liangliang008 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 43 | 523620 | CN | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 18298291 | 18296273 | liangliang009 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 44 | 523620 | CN | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |
| 18298353 | 18296273 | liangliang0010 | lingliang liu | gdllwz@gmail.com | dongguan | 358 | dongguan | 11 | 523620 | CN | 8613556762602 | Partner | Phone Plan / Other | | | $ (49.90) | | $ | - $ | - $ | - $ | (49.90) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.9: #9 Top Net Loser - Parent ID 2876246 ($407,000 Net Loser) v. Parent ID 1922040 ($1.3M Net Winner)**

Net Loser Summary:

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 2876246 | $ (406,590.90) | 1,142 |

Example of User Accounts:

| | | | | | | | | | | | | | | $ - | $ - | $ (424,674.50) | 18,083.60 | $ - | $ (54,841.55) | $ 1,243,612.99 | $ - | $ (406,590.90) |
| Reg. ID | Parent ID | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2876246 | 2876246 | storck11 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 10,158.39 | $ - | $ (1,425.00) |
| 2877144 | 2876246 | storck12 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 18,597.24 | $ - | $ (1,425.00) |
| 2877778 | 2876246 | storck13 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | Partner | Phone Plan / Other | | $ (99.80) | | | | | $ - | $ 5,449.10 | $ - | $ (99.80) |
| 3575968 | 2876246 | str211c1 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ (54,841.55) | $ 51,591.20 | $ - | $ 5,749.90 |
| 8169028 | 2876246 | bstorck01 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | ADCentral | Promoter Plan | | $ (1,425.00) | 7,174.90 | | | | $ - | $ 399.20 | $ - | $ 5,749.90 |
| 8913852 | 2876246 | edsto24 | Edilene | edilenestorck@gmail.com | . | . | . | . | . | US | | ADCentral | Promoter Plan | | $ (1,425.00) | 399.20 | | | | $ - | $ 3,924.55 | $ - | $ (1,025.80) |
| 9742509 | 2876246 | edsto54 | edilene | edstorck@hotmail.com | 1128 trapelo rd | | waltham | Ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 3,824.55 | $ - | $ (1,425.00) |
| 10428335 | 2876246 | edsto53c5 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | Partner | Phone Plan / Other | | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 10428347 | 2876246 | edsto54c2 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | Partner | Phone Plan / Other | | $ (49.90) | | | | | $ - | $ - | $ - | $ (49.90) |
| 10647437 | 2876246 | edstorck1c11 | edilene | edstorck@hotmail.com | . | . | . | — | . | US | | Partner | Phone Plan / Other | | $ (349.30) | | | | | $ - | $ - | $ - | $ (349.30) |
| 10850905 | 2876246 | edsto77 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 2,700.00 | $ - | $ (1,425.00) |
| 10995645 | 2876246 | telex01c11 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | Partner | Phone Plan / Other | | $ (399.20) | | | | | $ - | $ - | $ - | $ (399.20) |
| 10996317 | 2876246 | telexb03c11 | edilene | edstorck@hotmail.com | . | . | . | . | . | US | | Partner | Phone Plan / Other | | $ (399.20) | | | | | $ - | $ - | $ - | $ (399.20) |
| 10999707 | 2876246 | telexb04c11 | edilene | edstorck@hotmail.com | edstorck@hotmail.com | . | . | . | . | US | | Partner | Phone Plan / Other | | $ (399.20) | | | | | $ - | $ - | $ - | $ (399.20) |

Net Winner Summary:

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 1922040 | $ 1,299,826.40 | 181 |

Example of User Accounts:

| | | | | | | | | | | | | | | $ - | 58,500.00 | $ (227,469.30) | 1,468,795.70 | $ - | $ (2,782,977.22) | $ 1,738,694.17 | $ - | $ 1,299,826.40 |
| Reg. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997892 | 1922040 | storcknavarro8 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 Trapelo Rd | | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,375.00) | | | | | $ - | $ 4,800.00 | $ - | $ (1,375.00) |
| 1998306 | 1922040 | storcknavarro9 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,375.00) | | | | | $ - | $ 5,000.00 | $ - | $ (1,375.00) |
| 1998538 | 1922040 | storcknavarro10 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,375.00) | | | | | $ - | $ 5,000.00 | $ - | $ (1,375.00) |
| 9741797 | 1922040 | edsto48 | edilene s. navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | Ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 3,824.55 | $ - | $ (1,425.00) |
| 9741913 | 1922040 | edsto49 | edilene s. navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | Ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 3,824.55 | $ - | $ (1,425.00) |
| 9742027 | 1922040 | edsto50 | edilene s. navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | Ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 3,824.55 | $ - | $ (1,425.00) |
| 9742155 | 1922040 | edsto51 | edilene s. navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | Ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 3,824.55 | $ - | $ (1,425.00) |
| 9742279 | 1922040 | edsto52 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | Ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 3,524.55 | $ - | $ (1,425.00) |
| 10995193 | 1922040 | telexboston01 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | 58,427.90 | | | | $ (364,471.71) | $ 196,651.47 | $ - | $ 57,002.90 |
| 10995797 | 1922040 | telexboston02 | Edilene Storck Navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | 92,762.20 | | | | $ (123,738.68) | $ 64,559.94 | $ - | $ 91,337.20 |
| 10996151 | 1922040 | telexb03 | Edilene storck navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | ma | 02451 | US | 7815899726 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 8,292.77 | $ - | $ (1,425.00) |
| 10996431 | 1922040 | telexb04 | Edilene storck navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 4,532.37 | $ - | $ (1,425.00) |
| 10996505 | 1922040 | telexb05 | Edilene storck navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 8,205.68 | $ - | $ (1,425.00) |
| 10999437 | 1922040 | telexb06 | Edilene storck navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 2,500.00 | $ - | $ (1,425.00) |
| 10999507 | 1922040 | telexb07 | Edilene storck navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | ma | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 2,500.00 | $ - | $ (1,425.00) |
| 11483849 | 1922040 | telexbostonfl2c | edilene s. navarro | edstorck@hotmail.com | e | e | r | e | s | US | | Partner | Phone Plan / Other | | $ (349.30) | | | | | $ - | $ - | $ - | $ (349.30) |
| 11506343 | 1922040 | tboston13 | Edilene s navarro | edstorck@hotmail.com | 1128 Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 6,164.55 | $ - | $ (1,425.00) |
| 11506705 | 1922040 | tboston15 | Edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 6,164.55 | $ - | $ (1,425.00) |
| 11507133 | 1922040 | tboston16 | Edilene s navarro | edstorck@hotmail.com | 1128 Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 5,854.73 | $ - | $ (1,425.00) |
| 11507193 | 1922040 | tboston11 | Edilene s navarro | edstorck@hotmail.com | 1128 Trapelo Rd | 1128 | Waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 4,854.73 | $ - | $ (1,425.00) |
| 11544787 | 1922040 | eboston25 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 2,000.00 | $ - | $ (1,425.00) |
| 11545105 | 1922040 | eboston28 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 2,000.00 | $ - | $ (1,425.00) |
| 11545135 | 1922040 | eboston29 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 2,000.00 | $ - | $ (1,425.00) |
| 12094587 | 1922040 | tboston38 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,425.00) | | | | | $ - | $ 1,600.00 | $ - | $ (1,425.00) |
| 12520455 | 1922040 | iuniversia3 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | | 02451 | US | 7818913536 | Partner | | | $ (50.00) | | | | | $ - | $ - | $ - | $ (50.00) |
| 12520545 | 1922040 | iuniversal5 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | MA | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,495.00) | 7,597.30 | | | | $ (9,206.94) | $ 3,328.00 | $ - | $ 6,102.30 |
| 12520819 | 1922040 | iuniversa5 | edilene s navarro | edstorck@hotmail.com | 1128 trapelo rd | | waltham | | 02451 | US | 7818913536 | ADCentral | Promoter Plan | | $ (1,495.00) | 99.80 | | | | $ - | $ 1,900.00 | $ - | $ (1,395.20) |

Source(s): Based upon queries of the Huron Data Tables; and Exhibit 9.7

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.10: #10 Top Net Loser - Parent ID 15747789 ($390,000 Net Loser) v. Parent ID 16655191 ($171,000 Net Winner) and Parent ID 10844649 ($1.4M Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 15747789 | $ (390,125.20) | 371 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | $ (393,000.00) | $ 2,874.80 | $ - | $ (138,705.09) | $ 285,110.48 | $ - | $ (390,125.20) |
| 15791161 | 15747789 | usqun003 | qun zheng | py900531@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 49.90 | | $ - | $ 3,789.90 | $ - | (1,375.10) |
| 15810237 | 15747789 | usqun040 | qun zheng | py900531@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,016.91 | $ - | (1,425.00) |
| 15810283 | 15747789 | usqun041 | qun zheng | py900531@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,016.91 | $ - | (1,425.00) |
| 16766669 | 15747789 | usying039 | qun zheng | py900531@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 616.91 | $ - | (1,425.00) |
| 16766815 | 15747789 | usying041 | qun zheng | py900531@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 614.90 | $ - | (1,425.00) |
| 16779683 | 15747789 | usying090 | qun zheng | py900531@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | (1,425.00) |
| 20710069 | 15747789 | usnew257 | qun zheng | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 20710107 | 15747789 | usnew258 | qun zheng | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 20720297 | 15747789 | usnew296 | qun zheng | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 35200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 20720367 | 15747789 | usnew288 | qun zheng | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 35200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 21529887 | 15747789 | usnewying082 | qun zheng | panbingj88@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 21532239 | 15747789 | usnewying085 | qun zheng | panbingj88@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 21532351 | 15747789 | usnewying117 | qun zheng | panbingj88@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 16655191 | $ 171,287.10 | 22 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | $ (8,556.60) | $ 179,843.70 | $ - | $ (348,282.21) | $ 218,945.17 | $ - | $ 171,287.10 |
| 16655191 | 16655191 | usying001 | sheng che | py900531@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 179,843.70 | | $ (290,507.83) | $ 117,443.00 | $ - | 178,418.70 |
| 19635995 | 16655191 | usche008 | sheng che | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 19636015 | 16655191 | usche016 | sheng che | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ 779.70 | $ - | (339.60) |
| 19636043 | 16655191 | usche005 | sheng che | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ 2,348.30 | $ - | (339.60) |
| 19636071 | 16655191 | usche011 | sheng che | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ 1,259.30 | $ - | (339.60) |
| 19636097 | 16655191 | usche023 | sheng che | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ 779.70 | $ - | (339.60) |
| 19638007 | 16655191 | usche006 | sheng che | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ 2,348.30 | $ - | (339.60) |
| 19638069 | 16655191 | usche012 | sheng che | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Jie Xiao Qu 11 Zuo 160 | | chang le shi | 35 | 350200 | CN | 6463215658 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ 1,263.22 | $ - | (339.60) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10844649 | $ 1,381,439.70 | 50 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ (2,850.00) | $ - | $ (45,998.90) | $ 1,430,288.60 | $ - | $ (2,228,455.23) | $ 1,138,084.44 | $ - | $ 1,381,439.70 |
| 10844649 | 10844649 | ng823 | chai hock ng | panbingjian@yahoo.com | 13708 31 st rd | | flushing | ny | 11354 | US | 6467013208 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 249.50 | | $ - | $ 8,093.37 | $ - | (1,175.50) |
| 10871647 | 10844649 | ng823a | chai hock ng | panbingjian@yahoo.com | 135-25 Roosevelt ave | 2d | flushing | ny | 11354 | US | 6467013208 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 199.60 | | $ - | $ 5,495.67 | $ - | (1,225.40) |
| 10879591 | 10844649 | ng823g | chai hock ng | ngchaihock@yahoo.com | 135-25 Roosevelt ave | | flushing | NY | 11354 | US | 6467013208 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 3,791.47 | $ - | (1,325.20) |
| 10879843 | 10844649 | ng823c | chai hock ng | ngchaihock@yahoo.com | 135-25 Roosevelt ave | | flushing | NY | 11354 | US | 6467013208 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 199.60 | | $ - | $ 4,346.18 | $ - | (1,225.40) |
| 10917529 | 10844649 | ng829clc1 | chai hock ng | ngchaihock@yahoo.com | 144-30roosevelt ave apt515 | | flushing | ny | 11354 | US | 6467013208 | Partner | Phone Plan / Other | | | $ (99.80) | | | $ - | $ - | $ - | (99.80) |
| 10976249 | 10844649 | chen829cc1 | chai hock ng | baoyinc@yahoo.com | 144-16 35 ave | | flushing | ny | 11355 | US | 6468231133 | Partner | Phone Plan / Other | | | $ (399.20) | | | $ - | $ - | $ - | (399.20) |
| 10990333 | 10844649 | ng829y | chai hock ng | ngchaihock@yahoo.com | 4170 main st | | flushing | ny | 11354 | US | 6467013208 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 1,427,144.90 | | $ (2,228,455.23) | $ 1,029,862.91 | $ - | 1,425,719.90 |
| 29301278 | 10844649 | us0407bb | chai hock ng | panbingj88@gmail.com | 135-25 roosevelt ave | | fbhing | NY | 11355 | US | 13478915475 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 33310406 | 10844649 | newpan014 | chai hock ng | panbingj88@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 33310808 | 10844649 | newpan015 | chai hock ng | panbingj88@gmail.com | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

Exhibit 9.11: #11 Top Net Loser - Parent ID 3392494 ($378,000 Net Loser) v. Parent ID 4486096 ($28,000 Net Winner), Parent ID 4987334 ($948,000 Net Winner) and Parent ID 3780002 ($387,000 Net Winner)

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 3392494 | $ (377,696.00) | 351 |

*Example of User Accounts:*

Header totals row: $ - | $ - | $ (407,358.20) | $ 30,887.60 | $ - | $ (468,158.48) | $ 748,238.28 | $ - | $ (377,696.00)

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4246864 | 3392494 | weiwei0407c1 | yuching wang | yuc6688@gmail.com | 2929saint helen cir | | Silver Spring | md | 20906 | US | 3019065998 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 4426182 | 3392494 | weiwei0407c2 | yuching wang | yuc6688@gmail.com | 2929saint helen cir | | Silver Spring | md | 20906 | US | 3019065998 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 4426228 | 3392494 | weiwei0407c3 | yuching wang | yuc6688@gmail.com | 2929saint helen cir | | Silver Spring | md | 20906 | US | 3018068899 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 4426290 | 3392494 | weiwei0407c4 | yuching wang | yuc6688@gmail.com | 2929saint helen cir | | Silver Spring | md | 20906 | US | 3019065998 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (149.70) |
| 4426710 | 3392494 | weiwei0407c5 | yuching wang | yuc6688@gmail.com | 2929saint helen cir | | Silver Spring | md | 20906 | US | 3018068899 | Partner | Phone Plan / Other | $ (1,425.00) | $ 49.90 | | | | $ - | $ - | $ - | $ (149.70) |
| 4493816 | 3392494 | canada0416c1 | yuching wang | yuc6688@gmail.com | 2929saint helen cir | | Silver Spring | md | 20906 | US | 3019065998 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (99.80) |
| 6330274 | 3392494 | canada0416c22 | yuching wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3013647993 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (99.80) |
| 6330328 | 3392494 | canada0416c33 | yuching wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3013647993 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 6330444 | 3392494 | canada0416c44 | yuching wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3014609589 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 6330494 | 3392494 | canada0416c55 | yuching wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3014609589 | Partner | Phone Plan / Other | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (49.90) |
| 11472035 | 3392494 | 63yuqin01 | youqin wang | speedyup@gmail.com | 2212 bear valley terr | | silver spring | MD | 20906 | US | 3019065998 | ADCentral | Promoter Plan | | | | | | $ (110,657.11) | $ 118,673.77 | $ - | $ (1,225.40) |
| 11472337 | 3392494 | 63yuqin01a1 | youqin wang | speedyup@gmail.com | 2212 bear valley terr | | silver spring | MD | 20906 | US | 3019065998 | Partner | Phone Plan / Other | $ (349.30) | | | | | $ - | $ - | $ - | $ (349.30) |
| 11472497 | 3392494 | 63yuqin02 | youqin wang | speedyup@gmail.com | 2212 bear valley terr | | silver spring | MD | 20906 | US | 3019065998 | ADCentral | Promoter Plan | $ (1,425.00) | $ 149.70 | | | | $ - | $ - | $ - | $ (1,275.30) |
| 11472627 | 3392494 | 63yuqin01a2 | youqin wang | speedyup@gmail.com | 2212 bear valley terr | | silver spring | MD | 20906 | US | 3019065998 | Partner | Phone Plan / Other | $ (1,425.00) | $ 149.70 | | | | $ - | $ 5,075.06 | $ - | $ (1,275.30) |
| 11473015 | 3392494 | 63yuqin03 | youqin wang | speedyup@gmail.com | 2212 bear valley terr | | silver spring | MD | 20906 | US | 3019065998 | ADCentral | Promoter Plan | $ (349.30) | | | | | $ - | $ - | $ - | $ (349.30) |
| 11473177 | 3392494 | 63yuqin003a1 | youqin wang | speedyup@gmail.com | 2212 bear valley terr | | silver spring | MD | 20906 | US | 3019065998 | Partner | Phone Plan / Other | $ (1,425.00) | $ 199.60 | | | | $ - | $ - | $ - | $ (349.30) |
| 11473453 | 3392494 | 63yuqin04 | youqin wang | speedyup@gmail.com | 2212 bear valley terr | 2212 | silver spring | MD | 20906 | US | 3019065998 | ADCentral | Promoter Plan | | | | | | $ - | $ 3,667.36 | $ - | $ (1,275.30) |
| 13454643 | 3392494 | yunyun2013c888 | yuching wang | yuc6688@mail.com | 2212 bear valley terrace | 2212 | Silver Spring | MD | 20905 | US | 3018068899 | Partner | Phone Plan / Other | $ (349.30) | | | | | $ - | $ - | $ - | $ (1,275.30) |
| 14809499 | 3392494 | yunyun2013c9 | yuching wang | yuc6688@mail.com | 1648 18th st nw | 85200 | washington | DC | 20011 | US | 2023046632 | Partner | Phone Plan / Other | $ (149.70) | | | | | $ - | $ - | $ - | $ (49.90) |
| 17497805 | 3392494 | cyou001 | Youqin Wang | telexfreewang@gmail.com | 309 Shaoyao Ju Beili 4-601 | | Chaoyang | 11 | 11355 | CN | 13019065998 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,144.91 | $ - | $ (1,425.00) |
| 17497901 | 3392494 | cyou002 | Youqin Wang | telexfreewang@gmail.com | 309 Shaoyao Ju Beili 4-601 | | Chaoyang | 11 | 11355 | CN | 13019065998 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,144.91 | $ - | $ (1,425.00) |
| 17498369 | 3392494 | cyou003 | Youqin Wang | telexfreewang@gmail.com | 309 Shaoyao Ju Beili 4-601 | | Chaoyang | 11 | 11355 | CN | 13019065998 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 1,724.91 | $ - | $ (1,425.00) |
| 17498435 | 3392494 | cyou004 | Youqin Wang | telexfreewang@gmail.com | 309 Shaoyao Ju Beili 4-601 | | Chaoyang | 11 | 11355 | CN | 13019065998 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 1,724.91 | $ - | $ (1,425.00) |
| 17498813 | 3392494 | cyou005 | Youqin Wang | telexfreewang@gmail.com | 309 Shaoyao Ju Beili 4-601 | | Chaoyang | 11 | 11355 | CN | 13019065998 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 1,724.91 | $ - | $ (1,425.00) |
| 17498905 | 3392494 | cyou006 | Youqin Wang | telexfreewang@gmail.com | 309 Shaoyao Ju Beili 4-601 | | Chaoyang | 11 | 11355 | CN | 13019065998 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 1,724.91 | $ - | $ (1,425.00) |
| 17536049 | 3392494 | cyou007 | Youqin Wang | telexfreewang@gmail.com | 309 Shaoyao Ju Beili 4-601 | | Chaoyang | 11 | 100102 | CN | 13019065998 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 904.91 | $ - | $ (1,425.00) |
| 17536145 | 3392494 | cyou008 | Youqin Wang | telexfreewang@gmail.com | 309 Shaoyao Ju Beili 4-601 | | Chaoyang | 11 | 100102 | CN | 3013647993 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 904.91 | $ - | $ (1,425.00) |
| 17536771 | 3392494 | cyou009 | Youqin Wang | telexfreewang@gmail.com | 309 Shaoyao Ju Beili 4-601 | | Chaoyang | 11 | 100102 | CN | 13019065998 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 904.91 | $ - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4486096 | $ 28,222.70 | 50 |

*Example of User Accounts:*

Header totals row: $ - | $ - | $ (11,993.10) | $ 40,215.80 | $ - | $ (408,612.84) | $ 403,809.05 | $ - | $ 28,222.70

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6069136 | 4486096 | weiwei0407c11 | zhexin wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3018068899 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 6069908 | 4486096 | weiwei0407c22 | zhexin wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3013647992 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 6070194 | 4486096 | weiwei0407c33 | zhexin wang | kivivana@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3014609589 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 6070422 | 4486096 | weiwei0407c44 | zhexin wang | kolukying@gmail.com | 2929saint helen cir | | Silver Spring | md | 20906 | US | 3014609589 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 6093290 | 4486096 | canada0416c2 | zhexin wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3014609589 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 6093340 | 4486096 | canada0416c3 | zhexin wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3013647993 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 6093366 | 4486096 | canada0416c4 | zhexin wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3013647992 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 6093380 | 4486096 | canada0416c5 | zhexin wang | yuc6688@gmail.com | 2212 bear valley terrace | | Silver Spring | md | 20906 | US | 3013647993 | Partner | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TeleSree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.11: #11 Top Net Loser - Parent ID 3392494 ($378,000 Net Loser) v. Parent ID 4486096 ($28,000 Net Winner), Parent ID 4987334 ($948,000 Net Winner) and Parent ID 3780002 ($387,000 Net Winner)**

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4987334 | $ 947,923.10 | 211 |

*Example of User Accounts:*

Summary row: $ - $ - $ (13,251.30) $ 961,174.40 $ - $ (1,038,550.37) $ 132,966.90 $ - $ 947,923.10

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17498181 | 4987334 | cyou001c1 | Peng Zhang | james359s3@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17498641 | 4987334 | cyou002c1 | Peng Zhang | james359s3@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17535521 | 4987334 | cyou003c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17536477 | 4987334 | cyou004c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17537261 | 4987334 | cyou005c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17537715 | 4987334 | cyou006c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17541879 | 4987334 | cyou007c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17542427 | 4987334 | cyou008c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17543947 | 4987334 | cyou009c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17544193 | 4987334 | cyou010c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 17544463 | 4987334 | cyou011c1 | Peng Zhang | james35s93@gmail.com | 4345 Byrd St | | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 3780002 | $ 386,837.70 | 34 |

*Example of User Accounts:*

Summary row: $ (2,850.00) $ 665.00 $ (43,498.50) $ 432,521.20 $ - $ (1,052,189.33) $ 863,538.84 $ - $ 386,837.70

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3780002 | 3780002 | liangyy0426 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 13588352073 | ADCentral | Promoter Plan | | | $ (1,474.90) | $ 88,743.50 | | $ (173,992.50) | $ 139,960.64 | $ - | $ 87,268.60 |
| 3780262 | 3780002 | yunyun2013 | Liang Yun Yun | yuc6688@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | NULL | 200040 | CN | 13588352073 | ADCentral | Promoter Plan | | | $ (1,474.90) | $ 219,383.10 | | $ (715,331.46) | $ 514,615.28 | $ - | $ 217,908.20 |
| 3808198 | 3780002 | liangyy1001 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 9,021.20 | | $ (17,341.73) | $ 27,101.71 | $ - | $ 7,596.20 |
| 3808356 | 3780002 | liangyy1002 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | US | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 6,460.90 | | $ (9,885.16) | $ 29,364.49 | $ - | $ 5,035.90 |
| 3911496 | 3780002 | liangyy1003 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 7,553.00 | | $ (6,199.64) | $ 3,671.33 | $ - | $ 6,128.00 |
| 3911802 | 3780002 | liangyy1004 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 798.40 | | $ - | $ 3,885.43 | $ - | $ (626.60) |
| 3912004 | 3780002 | liangyy1005 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 1,537.20 | | $ - | $ 4,140.72 | $ - | $ 112.20 |
| 3940838 | 3780002 | liangyy1009 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 1,147.70 | | $ (1,239.00) | $ 5,474.13 | $ - | $ (277.30) |
| 3941040 | 3780002 | liangyy1010 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | $ 665.00 | $ (1,425.00) | $ 30,296.40 | | $ (46,716.00) | $ 21,037.23 | $ - | $ 29,536.40 |
| 4037686 | 3780002 | michelle25 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 5,694.30 | | $ (1,408.00) | $ 4,472.17 | $ - | $ 4,269.30 |
| 4444078 | 3780002 | michelle2501 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 1,047.90 | | $ - | $ 3,934.93 | $ - | $ (377.10) |
| 4444310 | 3780002 | michelle2502 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 2,922.00 | | $ (1,138.00) | $ 3,198.83 | $ - | $ 1,497.00 |
| 11647087 | 3780002 | atlanda01 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 299.40 | | $ (3,136.72) | $ 10,384.27 | $ - | $ (1,125.60) |
| 11649697 | 3780002 | jeffpan01 | Liang Yun Yun | speedyup@gmail.com | Jingan Qu Julu Rd. 588 Long 13 Hao | 588 | Shanghai | Sh | 200040 | CN | 62792354 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ (420.00) | $ 4,037.95 | $ - | $ (1,325.20) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.12: #12 Top Net Loser - Parent ID 15084253 ($361,000 Net Loser) v. Parent ID 632789 ($968,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 15084253 | $ (360,774.50) | 266 |

*Example of User Accounts:*

|  |  |  |  |  |  |  | | | | | $ - | $ - | $ (361,822.40) | $ 1,047.90 | $ - | $ - | $ 95,008.55 | $ - | $ (360,774.50) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | Neighborhood | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
| 15088101 | 15084253 | grupoboston21 | bryan matt | grupoboston@icloud.com | av ecuador | 10 | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15088217 | 15084253 | grupoboston22 | bryan matt | grupoboston@icloud.com | av ecuador | 10 | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15088333 | 15084253 | grupoboston23 | bryan matt | grupoboston@icloud.com | av ecuador | 10 | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15088415 | 15084253 | grupoboston24 | bryan matt | grupoboston@icloud.com | av ecuador | 10 | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15088543 | 15084253 | grupoboston25 | bryan matt | grupoboston@icloud.com | av ecuador | 10 | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15088897 | 15084253 | grupoboston26 | bryan matt | grupoboston@icloud.com | av ecuador | 10 | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 15088991 | 15084253 | grupoboston27 | bryan matt | grupoboston@icloud.com | av ecuador | 10 | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 700.00 | $ - | $ (1,425.00) |
| 16466553 | 15084253 | hyannis40 | bryan matt | alvarodesouza21@gmail.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 16466667 | 15084253 | hyannis41 | bryan matt | alvarodesouza21@gmail.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 16466831 | 15084253 | hyannis42 | bryan matt | alvarodesouza21@gmail.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 16466949 | 15084253 | hyannis43 | bryan matt | alvarodesouza21@gmail.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 16467041 | 15084253 | hyannis44 | bryan matt | alvarodesouza21@gmail.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 500.00 | $ - | $ (1,425.00) |
| 16467129 | 15084253 | hyannis45 | bryan matt | grupoboston@icloud.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 500.00 | $ - | $ (1,425.00) |
| 16467255 | 15084253 | hyannis46 | bryan matt | grupoboston@icloud.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 500.00 | $ - | $ (1,425.00) |
| 16467347 | 15084253 | hyannis47 | bryan matt | grupoboston@icloud.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 500.00 | $ - | $ (1,425.00) |
| 16769893 | 15084253 | grupoboston35 | bryan matt | grupoboston@icloud.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 399.20 | | $ - | $ 2,884.91 | $ - | $ (1,025.80) |
| 15378255 | 15084253 | saugus94 | bryan matt | grupoboston@icloud.com | 10 ave ecuador | | | santiago | AI | 8980000 | CL | 6173344780 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 632789 | $ 968,101.20 | 1,331 |

*Example of User Accounts:*

|  |  |  |  |  |  |  | | | | | $ - | $ - | $ (671,068.10) | $ 1,727,034.30 | $ (133,540.00) | $ (2,146,258.63) | $ 1,777,185.23 | $ - | $ 968,101.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | Neighborhood | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
| 4640888 | 632789 | grupoboston | wesley dias | grupoboston@icloud.com | 30 Franklin St | 30 | centro | Malden | | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 773,991.10 | | $ (1,014,124.36) | $ 433,756.81 | $ - | 772,566.10 |
| 6443448 | 632789 | grupoboston2 | wesley dias | wesley_comcast@yahoo.com | 30 Franklin St | 30 | centro | Malden | ma | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 399.20 | | $ - | $ 3,900.00 | $ - | $ (1,025.80) |
| 11947687 | 632789 | grupoboston3 | Wesley Gome | grupoboston@icloud.com | 30 Franklin St | 30 | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 399.20 | | $ - | $ 1,700.00 | $ - | $ (1,025.80) |
| 11947719 | 632789 | grupoboston4 | Wesley Gome | grupoboston@icloud.com | 30 Franklin St | 30 | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 399.20 | | $ - | $ 1,700.00 | $ - | $ (1,025.80) |
| 11947755 | 632789 | grupoboston5 | Wesley Gome | grupoboston@icloud.com | 30 Franklin St | 30 | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 399.20 | | $ - | $ 1,700.00 | $ - | $ (1,025.80) |
| 11948047 | 632789 | grupoboston10 | Wesley Gome | grupoboston@icloud.com | 30 Franklin St | 30 | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,100.00 | $ - | $ (1,425.00) |
| 11948073 | 632789 | grupoboston11 | Wesley Gome | grupoboston@icloud.com | 30 Franklin St | 30 | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,100.00 | $ - | $ (1,425.00) |
| 14354855 | 632789 | hyannis12 | Wesley Dias | grupoboston@icloud.com | 30 Franklin St | 30 | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 4,460.91 | $ - | $ (1,375.10) |
| 14355219 | 632789 | hyannis | Wesley Dias | grupoboston@icloud.com | 30 Franklin st | 30 | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 15,675.00 | | $ (15,816.01) | $ 1,141.01 | $ - | 14,250.00 |
| 14355577 | 632789 | hyannis1 | Wesley Dias | grupoboston@icloud.com | 30 Franklin st | | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 49.90 | | $ - | $ 1,000.00 | $ - | $ (1,425.00) |
| 14356025 | 632789 | hyannis16 | Wesley Dias | grupoboston@icloud.com | 30 Franklin st | | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 400.00 | $ - | $ (1,425.00) |
| 14356101 | 632789 | hyannis11 | Wesley Dias | grupoboston@icloud.com | 30 Franklin st | | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 400.00 | $ - | $ (1,425.00) |
| 14356135 | 632789 | hyannis16 | Wesley Dias | grupoboston@icloud.com | 30 Franklin st | | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 400.00 | $ - | $ (1,425.00) |
| 14356429 | 632789 | hyannis16 | Wesley Dias | grupoboston@icloud.com | 30 Franklin st | | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 4,761.92 | $ - | $ (1,325.20) |
| 14356481 | 632789 | hyannis15 | Wesley Dias | grupoboston@icloud.com | 30 Franklin st | | | Malden | MA | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 400.00 | $ - | $ (1,425.00) |
| 18654749 | 632789 | grupoboston100 | Wesley Gome | grupoboston@icloud.com | 30 Franklin St | 30 | | Malden | ma | 02148 | US | 6173344782 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ (74,380.11) | $ 11,493.00 | $ - | $ (339.60) |
| 11773739 | 632789 | revere44 | wesley dias | alvarodesouza21@gmail.com | 30 Franklin St | 30 | | Malden | ma | 02148 | US | 6173344782 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,800.00 | $ - | $ (1,425.00) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

TelesFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

Exhibit 9.13: #13 Top Net Loser - Parent ID 10630965 ($350,000 Net Loser) v. Parent ID 312457 ($260,000 Net Winner) and Parent ID 4993498 ($211,000 Net Winner)

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10630965 | $ (349,610.40) | 431 |

*Example of User Accounts:*

Header totals row: $ - $ - $ (362,308.80) $ 12,698.40 $ - $ (36,781.92) $ 413,935.19 $ - $ (349,610.40)

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10630965 | 10630965 | mainnetwork2 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz Miraflores | 1 | Lima | LI | 00000 | PE | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 4,574.40 | | $ (19,658.92) | $ 19,929.35 | $ - | $ 3,149.40 |
| 10781505 | 10630965 | mainnetwork3 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz Miraflores | | Lima | LI | 00000 | PE | 7742393096 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 49.90 | | $ - | $ 2,350.10 | $ - | $ (1,375.10) |
| 11083969 | 10630965 | sintercash22 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 11084041 | 10630965 | intercash24 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 2,300.00 | $ - | $ (1,425.00) |
| 11084093 | 10630965 | intercash25 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 5,896.55 | $ - | $ (1,425.00) |
| 11084147 | 10630965 | sintercash25 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 11084189 | 10630965 | intercash26 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 0 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 4,000.55 | $ - | $ (1,425.00) |
| 11084231 | 10630965 | intercash27 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 4,372.55 | $ - | $ (1,425.00) |
| 11084285 | 10630965 | sintercash26 | Genaro Olortegui Carrera | olortoguiomar@live.com | calle mariano Melgar 373 Santa Cruz | | Miraflores | li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 11084337 | 10630965 | intercash28 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 3,268.55 | $ - | $ (1,425.00) |
| 11084373 | 10630965 | intercash29 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 2,671.64 | $ - | $ (1,425.00) |
| 11084403 | 10630965 | sintercash27 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 11084463 | 10630965 | intercash30 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 3,274.55 | $ - | $ (1,425.00) |
| 11084551 | 10630965 | sintercash28 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 11084659 | 10630965 | sintercash29 | Genaro Olortegui Carrera | olortoguiomar@live.com | calle Mariano Melgar 373 Santa Cruz | | Miraflores | Li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 11396161 | 10630965 | sintercash23 | genaro Olortegui Carrera | olortoguiomar@live.com | calle Mariano Melgar 373 Santa Cruz | | miraflores | li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 11454765 | 10630965 | sintercash10 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | miraflores | li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 12025451 | 10630965 | gdadysusa5 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | miraflores | li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (149.70) | | | $ - | $ - | $ - | $ (149.70) |
| 12025507 | 10630965 | gdadysusa7 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 Santa Cruz | | miraflores | li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (149.70) | | | $ - | $ - | $ - | $ (149.70) |
| 12025639 | 10630965 | gdadysusa27 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | | miraflores | li | 00000 | PE | 5087911869 | Partner | Phone Plan / Other | | | $ (199.60) | | | $ - | $ - | $ - | $ (199.60) |
| 12195263 | 10630965 | mainnetwork10 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | | Miraflores | LIM | 00000 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 49.90 | | $ - | $ 1,580.83 | $ - | $ (1,375.10) |
| 12195357 | 10630965 | mainnetwork11 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | | Miraflores | LIM | 00000 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,604.91 | $ - | $ (1,425.00) |
| 12195379 | 10630965 | mainnetwork12 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | | Miraflores | LIM | 00000 | PE | 5087911869 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,200.00 | $ - | $ (1,425.00) |
| 18203825 | 10630965 | mainnetwork13 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | | Miraflores | LIM | 00000 | PE | 1234567890 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 18203899 | 10630965 | mainnetwork14 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | | Miraflores | LIM | 00000 | PE | 1234567890 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 27479466 | 10630965 | tmt02 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | 373 | Miraflores | LIM | 00000 | PE | 1234567890 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 27480602 | 10630965 | tmt03 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | | Miraflores | LIM | 00000 | PE | 1234567890 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 27481068 | 10630965 | tmt04 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | | Miraflores | LIM | 00000 | PE | 1234567890 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 27482716 | 10630965 | tmt05 | Genaro Olortegui Carrera | olortoguiomar@live.com | Calle Mariano Melgar 373 | | Miraflores | LIM | 00000 | PE | 1234567890 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 312457 | $ 259,813.60 | 357 |

*Example of User Accounts:*

Header totals row: $ (18,025.00) $ 410.00 $ (115,714.83) $ 407,393.43 $ (14,250.00) $ (496,484.64) $ 437,021.41 $ - $ 259,813.60

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312457 | 312457 | gladysusa | GLADYS ALVARADO | gladys_alvarado65@hotmail.com | 177 LINCOLN ST # 2 | 2 | WORCEST | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | $ 410.00 | $ (10,146.83) | $ 339,489.23 | $ (14,250.00) | $ (427,970.80) | $ 119,690.93 | $ - | $ 315,502.40 |
| 1082775 | 312457 | gdadysusa8 | Gladys Alvarado | olortoguiomar@live.com | 177 Lincoln st | 2 | Worcester | MA | 1605 | US | 7742399351 | Partner | Phone Plan / Other | | | $ (249.50) | | | $ - | $ - | $ - | $ (249.50) |
| 1083047 | 312457 | gdadysusa7 | Gladys Alvarado | olortoguiomar@live.com | 177 Lincoln st | 2 | Worcester | MA | 1605 | US | 7742399351 | ADCentral | Promoter Plan | | | $ (1,375.00) | $ 27,336.30 | | $ (34,385.43) | $ 29,659.55 | $ - | $ 25,961.30 |
| 5521752 | 312457 | gdadysusa43 | Gladys Alvarado | olortegui_omar@aol.com | 177 Lincoln St | 1 | Worcester | MA | 1605 | US | 7742399351 | Partner | Promoter Plan | | | $ (1,425.00) | $ 199.60 | | $ - | $ 4,224.95 | $ - | $ (1,225.40) |
| 5597340 | 312457 | gladysusa43 | Gladys Alvarado | olortegui_omar@aol.com | 177 Lincoln st | 2 | Worcester | MA | 1605 | US | 7742399351 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 7397886 | 312457 | sintercash6 | Gladys Alvarado | olortegui_omar@aol.com | 177 Lincoln st | 2 | Worcester | MA | 1605 | US | 7742399351 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 9665483 | 312457 | sintercash7 | Gladys Alvarado | olortegui_omar@aol.com | 177 Lincoln st | 2 | Worcester | MA | 1605 | US | 7742399351 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 9670191 | 312457 | sintercash8 | Gladys Alvarado | olortegui_omar@aol.com | 177 Lincoln st | 2 | Worcester | MA | 1605 | US | 7742399351 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 10346919 | 312457 | sintercash18 | Gladys Alvarado | olortoguiomar@live.com | 177 Lincoln st | 2 | Worcester | MA | 1605 | US | 7742399351 | Partner | Phone Plan / Other | | | $ (99.80) | | | $ - | $ - | $ - | $ (99.80) |
| 10371453 | 312457 | gdadysusa24 | Gladys Alvarado | olortoguiomar@live.com | 177 Lincoln St | 2 | Worcester | MA | 1605 | US | 7742399351 | Partner | Phone Plan / Other | | | $ (199.60) | | | $ - | $ - | $ - | $ (199.60) |
| 10710677 | 312457 | gdadysusa23 | Gladys Alvarado | olortoguiomar@live.com | 177 Lincoln St | | Worcester | MA | 1605 | US | 7742399351 | Partner | Phone Plan / Other | | | $ (99.80) | | | $ - | $ - | $ - | $ (99.80) |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.13: #13 Top Net Loser - Parent ID 10630965 ($350,000 Net Loser) v. Parent ID 312457 ($260,000 Net Winner) and Parent ID 4993498 ($211,000 Net Winner)**

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4993498 | $ 210,873.00 | 27 |

*Example of User Accounts:*

Totals: $ (1,425.00) | $ 7,000.00 | $ (34,879.20) | $ 240,177.20 | $ - | $ (645,606.63) | $ 533,750.49 | $ - | $ 210,873.00

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4993498 | 4993498 | intercash | Omar Olortegui | olortegui_omar@aol.com | 177 Lincoln St. | 1 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | $ 7,000.00 | $ (1,425.00) | $ 299.40 | | $ (7,097.03) | $ 3,900.60 | $ - | $ 5,874.40 |
| 5020388 | 4993498 | intercash3 | Omar Olortegui | olortegui_omar@aol.com | 177 Lincoln St. | 1 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ (11,047.00) | $ 16,311.37 | $ - | $ (1,425.00) |
| 5627696 | 4993498 | intercash4 | Omar Olortegui | olortegui_omar@aol.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 249.50 | | $ - | $ 6,429.09 | $ - | $ (1,175.50) |
| 7329870 | 4993498 | intercash5 | Omar Olortegui | olortegui_omar@aol.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | $ (1,425.00) | | $ (1,425.00) | | | $ - | $ 3,900.00 | $ - | $ (1,425.00) |
| 7397394 | 4993498 | intercash6 | Omar Olortegui | olortegui_omar@aol.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 199.60 | | $ - | $ 4,657.68 | $ - | $ (1,225.40) |
| 7398220 | 4993498 | intercash7 | Omar Olortegui | olortegui_omar@aol.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 638.40 | | $ - | $ 4,046.88 | $ - | $ (786.60) |
| 9669493 | 4993498 | intercash8 | Omar Olortegui | olortegui_omar@aol.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 149.70 | | $ - | $ 4,063.58 | $ - | $ (1,275.30) |
| 9670601 | 4993498 | intercash9 | Omar Olortegui | olortegui_omar@aol.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 3,600.00 | $ - | $ (1,425.00) |
| 9730639 | 4993498 | mainnetwork | Omar Olortegui | olortegui_omar@aol.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 49.90 | | $ (1,985.00) | $ 5,135.10 | $ - | $ (1,375.10) |
| 10344189 | 4993498 | intercash10 | Omar Olortegui | olortegiuomar@live.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 4,398.55 | $ - | $ (1,375.10) |
| 10344245 | 4993498 | intercash11 | Omar Olortegui | olortegiuomar@live.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 49.90 | | $ - | $ 6,747.38 | $ - | $ (1,375.10) |
| 10344297 | 4993498 | intercash12 | Omar Olortegui | olortegiuomar@live.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 49.90 | | $ - | $ 8,901.38 | $ - | $ (1,375.10) |
| 10344339 | 4993498 | intercash13 | Omar Olortegui | olortegiuomar@live.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 3,300.00 | $ - | $ (1,425.00) |
| 10344419 | 4993498 | intercash14 | Omar Olortegui | olortegiuomar@live.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 2,427.10 | | $ - | $ 10,184.98 | $ - | $ 1,002.10 |
| 10344441 | 4993498 | intercash15 | Omar Olortegui | olortegiuomar@live.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 3,400.00 | $ - | $ (1,425.00) |
| 10344525 | 4993498 | intercash16 | Omar Olortegui | olortegiuomar@live.com | 177 Lincoln St. | 2 | Worcester | MA | 1605 | US | 7742395643 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 3,106.30 | | $ - | $ 11,097.38 | $ - | $ 1,681.30 |
| 26845856 | 4993498 | tm00 | Omar Olortegui | dmservices2014@gmail.com | 28 New St | | Worcester | MA | 1605 | US | 7742395643 | Associate | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 26849708 | 4993498 | tm01 | Omar Olortegui | dmservices2014@gmail.com | 28 | | Worcester | MA | 1605 | US | 7742395643 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ (14,420.00) | $ - | $ - | $ (339.60) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelenFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 9.14: #14 Top Net Loser - Parent ID 15772887 ($307,000 Net Loser)

**Net Loser Summary:**

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 15772887 | $ (307,008.50) | 6,759 |

Example of User Accounts:

| Reps. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ (307,009.10) | $ 300.00 | $ (262,993.10) | $ 262,693.70 | $ - | $ (297.00) | $ 300.00 | $ - | (307,008.50) |
| 15773745 | 15772887 | fook2 | LAI YEE FOOK | rizatelex@gmail.com | Unit 504, 5/F., Oriental Center, | | KLN | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 38,523.00 | | $ - | $ - | $ - | $ 37,098.00 |
| 15836991 | 15772887 | fook7 | Lai Yee FOOK | rizatelex@gmail.com | Unit 504, 5/F., Oriental Center,67-71 Chatham Road South, TST | | KLN | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 888.50 | | $ - | $ - | $ - | $ (536.50) |
| 15838847 | 15772887 | fook8 | Lai Yee FOOK | rizatelex@gmail.com | Unit 504, 5/F., Oriental Center,67-71 Chatham Road South, TST | | KLN | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 898.20 | | $ - | $ - | $ - | $ (526.80) |
| 15839633 | 15772887 | fook9 | Lai Yee FOOK | rizatelex@gmail.com | Unit 504, 5/F., Oriental Center,67-71 Chatham Road South, TST | | KLN | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 898.20 | | $ - | $ - | $ - | $ (526.80) |
| 15840157 | 15772887 | fook010 | Lai Yee FOOK | rizatelex@gmail.com | Unit 504, 5/F., Oriental Center,67-71 Chatham Road South, TST | | KLN | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 888.50 | | $ - | $ - | $ - | $ (536.50) |
| 16230911 | 15772887 | fook11 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Pok Fu Lam | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 399.20 | | $ - | $ - | $ - | $ (1,025.80) |
| 16723293 | 15772887 | fook12 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace, Pok Fu Lam, Hong Kong | 60133 | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 399.20 | | $ - | $ - | $ - | $ (1,025.80) |
| 16723623 | 15772887 | fook13 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace, Pok Fu Lam | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 399.20 | | $ - | $ - | $ - | $ (1,025.80) |
| 16723833 | 15772887 | fook14 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace, Pok Fu Lam | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 399.20 | | $ - | $ - | $ - | $ (1,025.80) |
| 16723963 | 15772887 | fook15 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace, Pok Fu Lam | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 399.20 | | $ - | $ - | $ - | $ (1,025.80) |
| 16724139 | 15772887 | fook16 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 399.20 | | $ - | $ - | $ - | $ (1,025.80) |
| 17405481 | 15772887 | fook101 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 17,022.90 | | $ - | $ - | $ - | $ 15,597.90 |
| 17405723 | 15772887 | fook102 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 1,018.80 | | $ - | $ - | $ - | $ (406.20) |
| 17405873 | 15772887 | fook103 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 679.20 | | $ - | $ - | $ - | $ (745.80) |
| 17406017 | 15772887 | fook104 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 339.60 | | $ - | $ - | $ - | $ (1,085.40) |
| 17507581 | 15772887 | fook108 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 16,572.40 | | $ - | $ - | $ - | $ 15,147.40 |
| 17507765 | 15772887 | fook112 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 1,018.80 | | $ - | $ - | $ - | $ (406.20) |
| 17508057 | 15772887 | fook105 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 10,185.20 | | $ - | $ - | $ - | $ 8,760.20 |
| 17508271 | 15772887 | fook106 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 7,546.00 | | $ - | $ - | $ - | $ 6,121.00 |
| 17508465 | 15772887 | fook107 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 7,256.30 | | $ - | $ - | $ - | $ 5,831.30 |
| 17508733 | 15772887 | fook109 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 339.60 | | $ - | $ - | $ - | $ (1,085.40) |
| 17508967 | 15772887 | fook110 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 339.60 | | $ - | $ - | $ - | $ (1,085.40) |
| 17509155 | 15772887 | fook111 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 339.60 | | $ - | $ - | $ - | $ (1,085.40) |
| 17509445 | 15772887 | fook113 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | $ (49.90) | $ 6,412.20 | | $ - | $ - | $ - | $ 4,937.30 |
| 17509919 | 15772887 | fook114 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | $ (49.90) | $ 6,801.70 | | $ - | $ - | $ - | $ 5,326.80 |
| 17510949 | 15772887 | fook118 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 6,891.80 | | $ - | $ - | $ - | $ 5,466.80 |
| 17511137 | 15772887 | fook119 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 339.60 | | $ - | $ - | $ - | $ (1,085.40) |
| 17511411 | 15772887 | fook120 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 339.60 | | $ - | $ - | $ - | $ (1,085.40) |
| 18227489 | 15772887 | fook129 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (359.50) | | | $ 12,456.10 | | $ - | $ - | $ - | $ 12,096.60 |
| 18404805 | 15772887 | fook131 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (359.50) | | | $ 3,665.40 | | $ - | $ - | $ - | $ 3,305.90 |
| 18405509 | 15772887 | fook132 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (359.50) | | | $ 3,615.50 | | $ - | $ - | $ - | $ 3,256.00 |
| 18410813 | 15772887 | fook133 | LAI YEE FOOK | rizatelex@gmail.com | Flat A,3/F, To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (339.60) | | $ (19.90) | $ 3,515.70 | | $ - | $ - | $ - | $ 3,156.20 |
| 18411045 | 15772887 | fook134 | LAI YEE FOOK | rizatelex@gmail.com | Flat A,3/F, To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (339.60) | | $ (19.90) | $ 3,555.50 | | $ - | $ - | $ - | $ 3,196.00 |
| 18411989 | 15772887 | fook136 | LAI YEE FOOK | rizatelex@gmail.com | Flat A,3/F, To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (339.60) | | $ (19.90) | $ 3,005.60 | | $ - | $ - | $ - | $ 2,646.10 |
| 18776147 | 15772887 | fook151 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (339.60) | | $ (19.90) | $ 5,648.90 | | $ - | $ - | $ - | $ 5,289.40 |
| 18776431 | 15772887 | fook152 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (339.60) | | $ (19.90) | $ 5,671.10 | | $ - | $ - | $ - | $ 5,311.60 |
| 18777059 | 15772887 | fook153 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (339.60) | | $ (19.90) | $ 4,441.60 | | $ - | $ - | $ - | $ 4,082.10 |
| 18777077 | 15772887 | fook155 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (339.60) | | $ (19.90) | $ 3,295.30 | | $ - | $ - | $ - | $ 2,935.80 |
| 19982691 | 15772887 | fook255 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden, 15-19 To Li Terrace | | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (339.60) | | | | | $ - | $ - | $ - | $ (339.60) |
| 21541399 | 15772887 | fook386 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | $ (339.60) | | | | | $ - | $ - | $ - | $ (339.60) |
| 23044935 | 15772887 | fook455 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 23305047 | 15772887 | fook456 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 23678666 | 15772887 | fook513 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 23687822 | 15772887 | fook524 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 23752968 | 15772887 | fook551 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 24277630 | 15772887 | fook568 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 24287122 | 15772887 | fook582 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 24287290 | 15772887 | fook583 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 25527970 | 15772887 | fook609 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 25528202 | 15772887 | fook610 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 25575870 | 15772887 | fook621 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 25585400 | 15772887 | fook639 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 25585542 | 15772887 | fook640 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 26891114 | 15772887 | fook5831 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 26891338 | 15772887 | fook5832 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |
| 30702310 | 15772887 | fook696 | LAI YEE FOOK | rizatelex@gmail.com | Flat A, 3/F., To Li Garden | 00852 | Hong Kong | | 00852 | HK | 60133662 | ADfamily | Promoter Plan | | | | | | $ (339.60) | $ - | $ - | $ (339.60) |

Source(s): Based upon queries of the Huron Data Tables.

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.15: #15 Top Net Loser - Parent ID 7127624 ($291,000 Net Loser) v. Parent ID 1183234 ($41,000 Net Winner) and Parent ID 1309022 ($814,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 7127624 | $ (291,301.25) | 319 |

*Example of User Accounts:*

|  |  |  |  |  |  | $ (14,250.00) | $ 56,282.55 | $ (366,069.60) | $ 35,235.80 | $ (2,500.00) | $ (131,332.41) | $ 491,315.90 | $ - | $ (291,301.25) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7127624 | 7127624 | imadthweib | Imad Thweib | zthweib@gmail.com | 44 princess rahma street | . | amman | . | . | US | 0119627976968 | ADCentral | Promoter Plan |  | $ 1,826.65 | $ (1,425.00) | $ 16,473.40 |  | $ (83,558.41) | $ 23,169.56 | $ - | $ 16,625.05 |
| 11161119 | 7127624 | sthweib | Imad Thweib | zthweib@gmail.com | 44 princess rahma st | . | amman | . | . | JO | 0119627976968 | ADCentral | Promoter Plan | $ 47,856.00 | $ (1,425.00) | $ 798.40 |  | $ (250.00) | $ (47,744.00) | $ 5,932.52 | $ - | $ 47,229.40 |
| 11780117 | 7127624 | rlinetsb | Imad Thweib | zthweib@gmail.com | 44 princes st | . | amman | . | . | JO | 0119627976968 | ADCentral | Promoter Plan |  | $ (1,425.00) |  |  |  | $ - | $ 4,063.10 | $ - | $ (1,425.00) |
| 11780317 | 7127624 | rlinetsb1 | Imad Thweib | zthweib@gmail.com | 44 princes st | . | amman | . | . | JO | 0119627976968 | ADCentral | Promoter Plan |  | $ (1,425.00) |  |  |  | $ - | $ 2,124.55 | $ - | $ (1,425.00) |
| 11780359 | 7127624 | rlinetsb2 | Imad Thweib | zthweib@gmail.com | 44 princes st | . | amman | . | . | JO | 0119627976968 | ADCentral | Promoter Plan |  | $ (1,425.00) |  |  |  | $ - | $ 1,824.55 | $ - | $ (1,425.00) |
| 11780397 | 7127624 | rlinetsb3 | Imad Thweib | zthweib@gmail.com | 44 princes st | . | amman | . | . | JO | 0119627976968 | ADCentral | Promoter Plan |  | $ (1,425.00) |  |  |  | $ - | $ 2,124.55 | $ - | $ (1,425.00) |
| 11780431 | 7127624 | rlinetsb4 | Imad Thweib | zthweib@gmail.com | 44 princes st | . | amman | . | . | JO | 0119627976968 | ADCentral | Promoter Plan |  | $ (1,425.00) |  |  |  | $ - | $ 2,124.55 | $ - | $ (1,425.00) |
| 11780471 | 7127624 | rlinetsb5 | Imad Thweib | zthweib@gmail.com | 44 princes st | . | amman | . | . | JO | 0119627976968 | ADCentral | Promoter Plan |  | $ (1,425.00) |  |  |  | $ - | $ 2,124.55 | $ - | $ (1,425.00) |
| 11780519 | 7127624 | rlinetsb6 | Imad Thweib | zthweib@gmail.com | 44 princes st | . | amman | . | . | JO | 0119627976968 | ADCentral | Promoter Plan |  | $ (1,425.00) |  |  |  | $ - | $ 1,824.55 | $ - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 1183234 | $ 40,898.93 | 17 |

*Example of User Accounts:*

|  |  |  |  |  |  | $ (1,375.00) | $ 22,170.63 | $ (14,249.00) | $ 49,827.30 | $ (15,475.00) | $ (31,334.80) | $ 107,068.68 | $ - | $ 40,898.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1273648 | 1183234 | zthweib8 | zaid thweib | zthweib@gmail.com | 1307 commonwealth ave. | . | allston | Ma | 2134 | US | 6178882435 | ADCentral | Promoter Plan | $ 900.00 | $ (1,375.00) | $ 299.40 |  |  | $ - | $ 3,800.60 | $ - | (175.60) |
| 1273748 | 1183234 | zthweib9 | zaid thweib | zthweib@gmail.com | 1307 commonwealth ave. | . | allston | Ma | 2134 | US | 6178882435 | ADCentral | Promoter Plan | $ 900.00 | $ (1,375.00) | $ 299.40 |  |  | $ - | $ 3,900.60 | $ - | (175.60) |
| 1273870 | 1183234 | zthweib10 | zaid thweib | zthweib@gmail.com | 1307 commonwealth ave. | . | allston | Ma | 2134 | US | 6178882435 | ADCentral | Promoter Plan | $ 900.00 | $ (1,375.00) | $ 299.40 |  |  | $ - | $ 3,800.60 | $ - | (175.60) |
| 1274044 | 1183234 | zthweibcustomer | zaid thweib | zthweib@gmail.com | 1307 commonwealth ave. | . | allston | Ma | 2134 | US | 6178882435 | Partner | Phone Plan / Other |  | $ (249.50) |  |  |  | $ - | $ - | $ - | (249.50) |
| 3441116 | 1183234 | zthweib1 | zaid thweib | zthweib@gmail.com | 22 9th st, apt # 702 | . | medford | ma | 2155 | US | 6178882435 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 7956472 | 1183234 | rlinetsc6 | zaid thweib | zthweib@gmail.com | . | . | . | . | . | US |  | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 7956756 | 1183234 | rlinetsc7 | zaid thweib | zthweib@gmail.com | . | . | . | . | . | US |  | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 7957254 | 1183234 | rlinetsc10 | zaid thweib | zthweib@gmail.com | . | . | . | . | . | US |  | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 7957664 | 1183234 | rlinetsc13 | zaid thweib | zthweib@gmail.com | . | . | . | . | . | US |  | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 1309022 | $ 814,074.10 | 224 |

*Example of User Accounts:*

|  |  |  |  |  |  | $ (14,250.00) | $ 35,196.60 | $ (57,891.70) | $ 853,519.20 | $ (2,500.00) | $ (1,472,156.61) | $ 1,046,781.40 | $ - | $ 814,074.10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309022 | 1309022 | atthweib | Adel Thweib | zthweib@gmail.com | 44 Princess rahma st | . | khalda | NULL | . | JO | 6178882435 | ADCentral | Promoter Plan | $ 300.00 | $ (1,455.00) | $ 812,290.00 |  |  | $ (1,435,162.41) | $ 754,425.14 | $ - | 811,135.00 |
| 2938828 | 1309022 | atthweibc4 | Adel Thweib | zthweib@gmail.com | . | . | . | . | . | US |  | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 2939062 | 1309022 | atthweibc5 | Adel Thweib | zthweib@gmail.com | . | . | . | . | . | US |  | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 2940768 | 1309022 | atthweib1 | Adel Thweib | zthweib@gmail.com | 44 Princess rahma st | . | khalda | . | . | JO |  | ADCentral | Promoter Plan | $ 600.00 | $ (1,425.00) | $ 3,648.40 |  |  | $ (2,579.00) | $ 3,654.55 | $ - | 2,823.40 |
| 2941812 | 1309022 | atthweib2 | Adel Thweib | zthweib@gmail.com | 44 Princess rahma st | . | khalda | . | . | JO |  | ADCentral | Promoter Plan | $ 300.00 | $ (1,495.00) | $ 798.40 |  |  | $ - | $ 4,225.55 | $ - | (396.60) |
| 2941972 | 1309022 | atthweib3 | Adel Thweib | zthweib@gmail.com | . | . | . | . | . | US |  | ADCentral | Promoter Plan | $ 300.00 | $ (1,425.00) | $ 798.40 |  |  | $ - | $ 4,225.55 | $ - | (326.60) |
| 2944500 | 1309022 | atthweib5 | Adel Thweib | zthweib@gmail.com | 44 Princess rahma st | . | khalda | . | . | JO |  | ADCentral | Promoter Plan | $ 300.00 | $ (1,425.00) | $ 798.40 |  |  | $ - | $ 4,225.55 | $ - | (326.60) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.16: #16 Top Net Loser - Parent ID 117321 ($278,000 Net Loser) v. Parent ID 11034097 ($445,000 Net Winner) and Parent ID 12294889 ($17,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 117321 | $ (278,072.80) | 738 |

*Example of User Accounts:*

|  |  |  |  |  |  |  |  |  |  |  | | | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | $ (320,076.90) | $ 42,004.10 | $ - | $ (112,428.79) | $ 215,697.90 | $ - | $ (278,072.80) |
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | | | | | | | | | |
| 12295111 | 117321 | rmmmn20 | renato siamo honorio dos santos | renato_simao@hotmail.com | av | 836 | jauru | mat | 78255000 | US | 6599745032 | ADCentral | Promoter Plan | | | $ (1,574.70) | $ 3,721.80 | | $ (1,200.00) | $ 8,792.34 | $ - | 2,147.10 |
| 14310967 | 117321 | rmmmn108 | renato siamo honorio dos santos | renato_simao@hotmail.com | av brasil | 836 | jauru | l | 78255000 | PY | 6599745032 | ADCentral | Promoter Plan | | | $ (1,524.80) | $ 11,499.80 | | $ (14,069.60) | $ 3,678.71 | $ - | 9,975.00 |
| 29083366 | 117321 | rmmmn270 | renato siamo honorio dos santos | renato_simao@hotmail.com | av brasil | 836 | jauru | AR | 78255000 | UY | 6599745032 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 29084414 | 117321 | rmmmn271 | renato siamo honorio dos santos | renato_simao@hotmail.com | av brasil | 836 | jauru | AR | 78255000 | UY | 6599745032 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 29085430 | 117321 | rmmmn272 | renato siamo honorio dos santos | renato_simao@hotmail.com | av brasil | 836 | jauru | AR | 78255000 | UY | 6599745032 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 29086590 | 117321 | rmmmn273 | renato siamo honorio dos santos | renato_simao@hotmail.com | av brasil | 836 | jauru | AR | 78255000 | UY | 6599745032 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 29087452 | 117321 | rmmmn274 | renato siamo honorio dos santos | renato_simao@hotmail.com | av brasil | 836 | jauru | AR | 78255000 | UY | 6599745032 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 29089920 | 117321 | rmmmn275 | renato siamo honorio dos santos | renato_simao@hotmail.com | av brasil | 836 | jauru | AR | 78255000 | UY | 6599745032 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11034097 | $ 444,519.50 | 1 |

*User Account:*

| | | | | | | | | | | | | | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | $ (339.00) | $ 444,858.50 | $ - | $ (446,154.47) | $ 59,820.62 | $ - | $ 444,519.50 |
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | | | | | | | | | |
| 11034097 | 11034097 | costatfgbi | ANDERSON NEVES | renato_simao@hotmail.com | RUA FLORIANO PEIXOTO | 45 | GUANAMBI | AL | 46430000 | US | 7799942259 | ADCentral | Promoter Plan | | | $ (339.00) | $ 444,858.50 | | $ (446,154.47) | $ 59,820.62 | $ - | 444,519.50 |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12294889 | $ 17,299.60 | 1 |

*User Account:*

| | | | | | | | | | | | | | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | (1,574.70) | 18,874.30 | | $ (20,537.06) | $ 16,899.00 | $ - | 17,299.60 |
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | | | | | | | | | |
| 12294889 | 12294889 | rmmmn19 | renato siamo honorio dos santos | renato_simao@hotmail.com | av | 836 | jauru | mat | 78255000 | US | 6599745032 | ADCentral | Promoter Plan | | | $ (1,574.70) | $ 18,874.30 | | $ (20,537.06) | $ 16,899.00 | $ - | 17,299.60 |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.17: #17 Top Net Loser - Parent ID 227597 ($278,000 Net Loser) v. Parent ID 10525055 ($34,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 227597 | $ (277,789.20) | 12 |

*User Accounts:*

| Rep. ID | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | $ (7,966.30) | $ 154,502.10 | $ (424,325.00) | $ (755,700.53) | $ 1,387,345.90 | $ - | $ (277,789.20) |
| 10525055 | 227597 | reclap | Cleonice Ribeiro | cleoniceclr@gmail.com | Silver Leaf Way # 1534 | 15 | Peabody | | 01960 | US | 6178035838 | ADCentral | Promoter Plan | | | $ (1,495.00) | $ 54,913.80 | | $ (505,204.21) | $ 725,817.09 | $ - | $ 53,418.80 |
| 10525447 | 227597 | reclap2 | Cleonice Ribeiro | cleoniceclr@gmail.com | Silver Leaf Way # 1534 | 15 | peabody | MA | 01960 | US | 6178035838 | ADCentral | Promoter Plan | | | $ (1,495.00) | $ 98,989.50 | $ (424,325.00) | $ (215,939.33) | $ 597,503.99 | $ - | $ (326,830.50) |
| 10527337 | 227597 | reclapfone | Cleonice Ribeiro | cleoniceclr@gmail.com | silver Leaf Way # 1534 | 15 | peabody | MA | 01960 | US | 6178035838 | ADCentral | Phone Plan / Other | | | $ (99.80) | | | $ - | $ - | $ - | $ (99.80) |
| 10666317 | 227597 | cofeecity | Cleonice Ribeiro | nicecr@hotmail.com | Martin #2 | 41 | Medford | MA | 02155 | US | 6172335901 | ADCentral | Promoter Plan | | | $ (1,495.00) | $ 149.70 | | $ (34,556.99) | $ 59,785.26 | $ - | $ (1,345.30) |
| 10767931 | 227597 | reclap3 | Cleonice Ribeiro | cleoniceclr@gmail.com | silver leaf way 1534 | 15 | Peabody | MA | 01960 | US | 6178035838 | ADCentral | Promoter Plan | | | $ (1,495.00) | $ 449.10 | | $ - | $ 4,239.56 | $ - | $ (1,045.90) |
| 10805315 | 227597 | reclap2phone | Cleonice Ribeiro | cleoniceclr@gmail.com | Martin St apt 2 | 41 | Medford | MA | 02155 | US | 6172335901 | Partner | Phone Plan / Other | | | $ (399.20) | | | $ - | $ - | $ - | $ (399.20) |
| 10805475 | 227597 | cofeecityphone | Cleonice Ribeiro | cleoniceclr@gmail.com | Martin St Apt 2 | 41 | Medford | MA | 02155 | US | 6172335901 | Partner | Phone Plan / Other | | | $ (249.50) | | | $ - | $ - | $ - | $ (249.50) |
| 10830435 | 227597 | reclap1fone | Cleonice Ribeiro | cleoniceclr@gmail.com | Martin st | 41 | Medford | MA | 02155 | US | 6172335901 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 11183563 | 227597 | reclapphone2 | Cleonice Ribeiro | cleoniceclr@gmail.com | Harvard St | 99 | Everett | MA | 02149 | US | 6172335901 | Partner | Phone Plan / Other | | | $ (349.30) | | | $ - | $ - | $ - | $ (349.30) |
| 11556867 | 227597 | reclap3phone | Cleonice Ribeiro | cleoniceclr@gmail.com | Martin st | 41 | Medford | MA | 02155 | US | 6172335901 | Partner | Phone Plan / Other | | | $ (249.50) | | | $ - | $ - | $ - | $ (249.50) |
| 12256941 | 227597 | cofeecity1phone | Cleonice Ribeiro | cleoniceclr@gmail.com | Martin st | 41 | Medford | MA | 02155 | US | 6172335901 | Partner | Phone Plan / Other | | | $ (249.50) | | | $ - | $ - | $ - | $ (249.50) |
| 18656781 | 227597 | nicecr1 | Cleonice Ribeiro | cleoniceclr@gmail.com | Rua Presidente Leite Figueiredo 542 | | Cuiaba | MA | 78050000 | UY | 6178035848 | Associate | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10525055 | $ 34,124.20 | 1 |

*User Account:*

| Rep. ID | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | $ (339.00) | $ 34,463.20 | $ - | $ (46,994.79) | $ 221,300.88 | $ - | $ 34,124.20 |
| 10525055 | 10525055 | reclap1 | Cleonice Ribeiro | fredfkoch@gmail.com | silver Leaf Way # 1534 | 15 | Peabody | | 1960 | US | 6178035838 | ADCentral | Promoter Plan | | | $ (339.00) | $ 34,463.20 | | $ (46,994.79) | $ 221,300.88 | $ - | 34,124.20 |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.18: #18 Top Net Loser - Parent ID 13531273 ($262,000 Net Loser) v. Parent ID 966001 ($819,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 13531273 | $ (262,113.50) | 213 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | Neighborhood | City | State/ Province | Postal Code | Country | Phone | Account State | Entity | Participant Type | 1 - Direct Payment Two Year $ (5,700.00) | 2 - Direct Receipt Two Year $ - | 3 - Triangular Payment Two Year $ (191,929.50) | 4 - Triangular Receipt Two Year $ 2,076.40 | 5 - Purchase of Credits Two Year $ - | 6 - Credit Transfers In $ (133,924.69) | 7 - Credit Transfers Out $ 246,002.54 | 8 - Chargebacks $ - | Net Equity $ (262,113.50) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13531273 | 13531273 | sirleneduarte14 | Gilson Da Silva | sirleneeduartetelex@gmail.com | Jackson St | 33 | | Long Branch | NJ | 07740 | US | 7329043516 | ADCentral | TelexFree | Promoter Plan | | | $ (339.00) | $ 99.30 | | $ - | $ - | $ - | $ (239.20) |
| 13532285 | 13531273 | gilsonduarte1v | Gilson Da Silva | bigfoxnj@hotmail.com | Jackson St | 33 | | Long Branch | NJ | 07740 | US | 7329043516 | Partner | TelexFree | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 14895827 | 13531273 | gilsonduarte1vv | Gilson Duarte | bigfoxnj@hotmail.com | Jackson St | 33 | | Long Branch | NJ | 07740 | US | 7329043516 | Partner | TelexFree | Phone Plan / Other | | | | | | $ - | $ - | $ - | $ (49.90) |
| 17865375 | 13531273 | gilsonduarte116 | Gilson da Silva | gilsonduarte67@msn.com | 33 Jackson St | | | Long Branch | NJ | 07740 | US | 7329043516 | ADCentral | TelexFree | Promoter Plan | | | $ (1,474.90) | | | $ - | $ 304.91 | $ - | $ (1,474.90) |
| 17865503 | 13531273 | gilsonduarte117 | Gilson da Silva | gilsonduarte67@msn.com | 33 Jackson St | | | Long Branch | NJ | 07740 | US | 7329043516 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.10) |
| 17875367 | 13531273 | gilsonduarte144 | Gilson da Silva | gilsonduarte67@msn.com | 33 Jackson St | | | Long Branch | NJ | 07740 | US | 7329043516 | ADCentral | TelexFree | Promoter Plan | | | $ (1,474.90) | | | $ - | $ - | $ - | $ (1,474.90) |
| 17894981 | 13531273 | sirleneduarte44 | Gilson da Silva | gilsonduarte67@msn.com | 33 Jackson St | | | Long Branch | NJ | 07740 | US | 7329043516 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 26114710 | 13531273 | voipgilson04 | gilson Dasilva | gilsonduarte67@msn.com | 33 jackson st | | | long Branch | NJ | 07740 | US | 7329043516 | Partner | TelexFree | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 966001 | $ 819,345.28 | 250 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | Neighborhood | City | State/ Province | Postal Code | Country | Phone | Account State | Entity | Participant Type | 1 - Direct Payment Two Year $ (5,600.00) | 2 - Direct Receipt Two Year $ 28,310.68 | 3 - Triangular Payment Two Year $ (256,026.00) | 4 - Triangular Receipt Two Year $ 1,123,031.60 | 5 - Purchase of Credits Two Year $ (70,371.00) | 6 - Credit Transfers In $ (1,998,657.34) | 7 - Credit Transfers Out $ 1,368,282.09 | 8 - Chargebacks $ - | Net Equity $ 819,345.28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 966001 | 966001 | juniorcaldas | Joelito S Caldas | bigfoxnj@hotmail.com | 120 Atlantic Ave # 9B | 120 | 120 Atlantic Ave # | Long Branch | NJ | 7740 | US | 17327492665 | ADCentral | TelexFree | Promoter Plan | $ (1,375.00) | $ 22,280.94 | | $ 145,753.10 | $ (30,370.00) | $ (193,383.13) | $ 73,573.88 | $ - | 136,289.04 |
| 1484814 | 966001 | juniorcaldas2 | Joelito S. Caldas | bigfoxnj@hotmail.com | 120 atlantic ave apt 9B 120 | | | Long Branch | NJ | 17327492665 | US | 7327492665 | ADCentral | TelexFree | Promoter Plan | $ (1,375.00) | | $ 199.60 | | | $ - | $ 4,600.40 | $ - | (1,175.40) |
| 1484992 | 966001 | juniorcaldas3 | Joelito S. Caldas | bigfoxnj@hotmail.com | 120 atlantic ave # 9B 120 | | | Long Branch | NJ | 7327492665 | US | 7327492665 | ADCentral | TelexFree | Promoter Plan | $ (1,375.00) | | $ 49.90 | | | $ - | $ 4,850.10 | $ - | (1,325.10) |
| 1486372 | 966001 | juniorcaldas10 | Joelito S. Caldas | bigfoxnj@hotmail.com | 120 atlantic ave apt 9B 120 | | | Long Branch | NJ | 7327492665 | US | 7327492665 | ADCentral | TelexFree | Promoter Plan | $ (1,375.00) | | $ 28,549.90 | | | $ (32,464.00) | $ 8,800.00 | $ - | 27,174.90 |
| 5085890 | 966001 | juniorcaldas13 | joelito souza calda | bigfoxnj@hotmail.com | atlantic ave apt 9b | 120 | | long branch | NJ | 17326186381 | US | 17326186381 | ADCentral | TelexFree | Promoter Plan | $ 5,649.74 | | $ (339.00) | $ 831,241.70 | $ (40,001.00) | $ (1,302,102.68) | $ 605,485.31 | $ - | 796,551.44 |
| 10864299 | 966001 | voip2fabricio | Joelito S Caldas | bigfoxnj@hotmail.com | 120 | | | Long Branch | Ne | 7740 | US | 7327492665 | Partner | TelexFree | Phone Plan / Other | | | $ (99.80) | | | $ - | $ - | $ - | (99.80) |
| 12256985 | 966001 | juniorcaldas64 | Joelito Souza Cald | gladiadorusa@outlook.com | Atlantic Ave #9 B | 120 | | Long Branch | NJ | 7740 | US | 7327492665 | ADCentral | TelexFree | Promoter Plan | | | $ (339.00) | $ 40,818.30 | | $ (150,121.50) | $ 140,019.04 | $ - | 40,479.30 |
| 27085560 | 966001 | foxgroup03 | Joelito caldas | bigfoxnj@hotmail.com | 120 atlantic ave 9b | | | long branch | NJ | 7740 | US | 7327492665 | ADFamily | TelexFree | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 27085570 | 966001 | foxgroup02 | Joelito caldas | bigfoxnj@hotmail.com | 120 atlantic ave #9 B | | | long branch | NJ | 7740 | US | 7327492665 | ADFamily | TelexFree | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 27523548 | 966001 | jscj3 | joelito caldas | bigfoxnj@hotmail.com | 120 atlantic ave 9 B | | | long branch | NJ | 7740 | US | 7327492665 | ADFamily | TelexFree | Promoter Plan | | | $ (339.60) | | | $ - | $ 4,850.10 | $ - | (339.60) |
| 30366236 | 966001 | quejominesio1 | Joelito Caldas | bigfoxnj@hotmail.com | 120 atlantic ave #9 B | | | Long Branch | NJ | 7740 | US | 7327492665 | ADFamily | TelexFree | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 31216178 | 966001 | blacksuzukiSb | Joelito Caldas Jr | bigfoxnj@hotmail.com | 120 atlantic ave #9B | | | Long Branch | NJ | 7740 | US | 7327492665 | ADFamily | TelexFree | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 31733016 | 966001 | gbs10 | Joelito  Caldas Jr | bigfoxnj@hotmail.com | 120 atlantic ave 9B | | | Long Branch | NJ | 7740 | US | 7327492665 | ADFamily | TelexFree | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |
| 31742018 | 966001 | gbs14 | Joelito Caldas Jr | bigfoxnj@hotmail.com | 120 atlantic ave 9B | | | Long Branch | NJ | 7740 | US | 7327492665 | Associate | TelexFree | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | (339.60) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.19: #19 Top Net Loser - Parent ID 10811451 ($242,000 Net Loser) v. Parent ID 10838191 ($296,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10811451 | $ (241,722.60) | 1,027 |

*Example of User Accounts:* ... $ (14,736.00) $ 600.00 $(306,175.10) $ 78,588.50 $ - (66,228.29) $ 235,447.15 $ - $ (241,722.60)

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10922947 | 10811451 | sosa00010 | oscar sosa | oscarsosa00010@yahoo.es | 1315 nw, 98 CT suite 7 | | miami | fl | 33172 | US | 0019047050817 | ADCentral | Promoter Plan | | | $ (1,425.00) $ 299.40 | | | $ - | 3,024.55 | $ - $ | (1,125.60) |
| 11065869 | 10811451 | sosa0011 | oscar sosa | oscarsosa00011@hotmail.es | 1315 nw 98 ct suite 7 | | miami | fl | 33172 | US | 0019047050817 | ADCentral | Promoter Plan | | | $ (1,425.00) $ 1,047.90 | | | $ - | 2,124.75 | $ - $ | (377.10) |
| 11291073 | 10811451 | sosa00012 | oscar sosa | ososa_esculpi1@hotmail.com | 1315 nw 98 ct suite 7 | | miami | fl | 33172 | US | 0019047050817 | ADCentral | Promoter Plan | | | $ (1,425.00) $ 1,347.30 | | | $ - | 4,770.73 | $ - $ | (77.70) |
| 11291313 | 10811451 | sosa00014 | oscar sosa | ososa_esculpi1@hotmail.com | 1315 nw 98 ct suite 7 | | miami | fl | 33172 | US | 0019047050817 | ADCentral | Promoter Plan | | | $ (1,425.00) $ 399.20 | | | $ - | 2,424.95 | $ - $ | (1,025.80) |
| 11291357 | 10811451 | sosa00015 | oscar sosa | ososa_esculpi1@hotmail.com | 1315 nw 98 ct suite 7 | | miami | fl | 33172 | US | 0019047050817 | ADCentral | Promoter Plan | | | $ (1,425.00) $ 399.20 | | | $ - | 2,424.95 | $ - $ | (1,025.80) |
| 13949375 | 10811451 | sosa107 | oscar sosa | ososa_esculpi1@hotmail.com | 1315 nw 98 ct suite 7 | | miami | FL | 33172 | US | 0019047050817 | ADFamily | Promoter Plan | | | $ (1,425.00) $ 6,441.50 | | | $ (4,167.89) | 859.62 | $ - $ | 5,016.50 |
| 18240987 | 10811451 | dais0001 | oscar sosa | ososa_esculpi1@hotmail.com | 1315 nw 98 ct suite 7 | | miami | FL | 1060 | US | 0019047050817 | ADFamily | Promoter Plan | | | $ (359.50) $ 35,158.10 | | | $ (62,060.40) | - | $ - $ | 34,798.60 |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10838191 | $ 295,498.20 | 3 |

*User Accounts:* ... $ (2,850.00) $ 17,155.00 $ (1,425.00) $ 282,618.20 $ - $(273,353.88) $ 11,102.41 $ - $ 295,498.20

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10838191 | 10838191 | telexfreeccs | Oscar Enrique Sosa Esculpi | ososa_esculpi1@hotmail.com | 1315 nw 98 ct suite 7 | | miami | fl | 33172 | US | 19047050817 | ADCentral | Promoter Plan | $ (1,425.00) $ 17,155.00 | | | $ 279,424.60 | | $(273,353.88) | 1,050.00 | $ - $ | 295,154.60 |
| 10850563 | 10838191 | sosa0001 | Oscar Enrique Sosa Esculpi | oscarsosa0001@live.com | 1315 nw 98 ct suite 7 | | miami | fl | 33172 | US | 19047050817 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 1,646.70 | | $ - | 6,459.20 | $ - $ | 221.70 |
| 10850933 | 10838191 | sosa0002 | Oscar Enrique Sosa Esculpi | oscarsosa0002@live.com | 1315 nw 98 ct suite 7 | | miami | fl | 33172 | US | 19047050817 | ADCentral | Promoter Plan | | | $ (1,425.00) $ 1,546.90 | | | $ - | 3,593.21 | $ - $ | 121.90 |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al –Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.20: #20 Top Net Loser - Parent ID 29758080 ($240,000 Net Loser) v. Parent ID 10539115 ($1.7M Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 29758080 | $ (240,140.60) | 2,705 |

*Example of User Accounts:*

|  |  |  |  |  |  |  |  |  |  |  |  |  | $ - | $ - | $ (240,140.60) | $ - | $ - | $ - | $ - | $ - | $ (240,140.60) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29983526 | 29758080 | 04ztb0v6g41e0ud | Mgs marketing inc inc | mgsmarketinginc@gmail.com | 334 chestnut farm way |  | Rayham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 30018714 | 29758080 | 077nrfyj09mighe | mgsmarketinginc.inc.inc | mgsmarketinginc@gmail.com | 334 chestnut farm way |  | rayham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 30147966 | 29758080 | 05zfwue4whgajj4 | MGS Marketing  Inc | mgsmarketinginc@gmail.com | 334 Chestnut Farm Way | 81 | Raynham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 30148060 | 29758080 | 043dvtzc769czj | MGS Marketing  Inc | mgsmarketinginc@gmail.com | 334 Chestnut Farm Way | 81 | Raynham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 31201240 | 29758080 | 04z3j9vbzj25f3p | Mgsmarketinginc.inc sudre | mgsmarketinginc@gmail.com | 334 Chestnut Farm Way | 111 | rayham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 31201922 | 29758080 | 03m542pd8mjiosc | Mgsmarketinginc.inc sudre | mgsmarketinginc@gmail.com | 334 Chestnut Farm Way | 111 | rayham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 31283194 | 29758080 | 07gg10v4rsodr7n | MGS Marketing  Inc | mgsmarketinginc@gmail.com | 334 Chestnut Farm Way | 99 | Raynham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 31283650 | 29758080 | 05e1wtkmz4moduv | MGS Marketing  Inc | mgsmarketinginc@gmail.com | 334 Chestnut Farm Way | 99 | Raynham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 31284388 | 29758080 | 049q9yg11ra5bb3 | MGS Marketing  Inc | mgsmarketinginc@gmail.com | 334 Chestnut Farm Way | 99 | Raynham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 31667616 | 29758080 | 02ir9cjiz1tzzw | MGS Marketing  Inc | mgsmarketinginc@gmail.com | 334 Chestnut Farm Way | 142 | Raynham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |
| 31676090 | 29758080 | 04bdrusvmw l0c3e | MGS Marketing  Inc | mgsmarketinginc@gmail.com | 334 Chestnut Farm Way | 177 | Raynham | MA | 02767 | US | 7818838099 | Partner | Phone Plan / Other |  | $ (49.90) |  |  |  | $ - | $ - | $ - | (49.90) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10539115 | $ 1,677,542.30 | 144 |

*Example of User Accounts:*

|  |  |  |  |  |  |  |  |  |  |  |  |  | $ - | $ 2,000.00 | $ (192,698.90) | $ 1,987,141.20 | $(118,900.00) | $(4,627,521.36) | $ 3,422,430.33 | $ - | $ 1,677,542.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10885105 | 10539115 | dady2013 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 Chestnut Farm Way | 334 | Raynham | Ma | 02767 | US | 7818838099 | Partner | Promoter Plan |  | $ (50.00) |  |  |  | $ - | $ - | $ - | (50.00) |
| 10539115 | 10539115 | mariasudre5 | euzebio sudre neto | mariasudre@yahoo.com | 334 Chestnut Farm Way | 334 | raynham |  | 02767 | US | 5087251309 | ADCentral | Promoter Plan | $ 2,000.00 | $ (1,425.00) | $ 1,489,353.30 | $(118,900.00) | $(3,952,967.22) | $ 2,813,021.19 | $ - | $ 1,371,028.30 |
| 12140735 | 10539115 | grupoms13 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham |  | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 168,537.80 |  |  | $ (196,191.58) | $ 40,931.00 | $ - | 167,112.80 |
| 12140867 | 10539115 | grupoms14 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham | Ma | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 1,047.90 |  |  | $ - | $ 6,411.57 | $ - | (377.10) |
| 12140879 | 10539115 | grupoms15 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham | MA | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 998.00 |  |  | $ - | $ 5,458.57 | $ - | (427.00) |
| 13664669 | 10539115 | grupoms105 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham | Ma | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 499.00 |  |  | $ - | $ 800.00 | $ - | (926.00) |
| 10552959 | 10539115 | mariasudre7 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham |  | 02767 | US | 5087251309 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 83,171.10 |  |  | $ (161,739.94) | $ 91,242.20 | $ - | 81,746.10 |
| 13664691 | 10539115 | grupoms106 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham |  | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 499.00 |  |  | $ - | $ 800.00 | $ - | (926.00) |
| 13664759 | 10539115 | grupoms107 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham | Ma | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 499.00 |  |  | $ - | $ 800.00 | $ - | (926.00) |
| 12794563 | 10539115 | mgts | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham | MA | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 149,092.50 |  |  | $ (195,565.39) | $ 57,152.00 | $ - | 147,667.50 |
| 13842987 | 10539115 | drinds2014 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham | MA | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) |  |  |  | $ - | $ 1,000.00 | $ - | (1,425.00) |
| 14585613 | 10539115 | grupoms129 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham | MA | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 499.00 |  |  | $ - | $ 500.00 | $ - | (926.00) |
| 14585649 | 10539115 | grupoms130 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 chestnut farm way | 334 | Raynham | MA | 02767 | US | 7818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 499.00 |  |  | $ - | $ 500.00 | $ - | (926.00) |
| 17682955 | 10539115 | grupoms160 | Euzebio Sudre Neto | mariasudre@yahoo.com | 334 Chestnut Farm Way | . | Raynham | MA | 02767 | US | 17818838099 | ADCentral | Promoter Plan |  | $ (1,425.00) | $ 249.50 |  |  | $ (8,545.00) | $ 10,929.00 | $ - | (1,175.50) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelesFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.21: #21 Top Net Loser - Parent ID 17439659 ($235,000 Net Loser) v. Parent ID 17248041 ($128,000 Net Winner), Parent ID 5108450 ($121,000 Net Winner) and Parent ID 17957689 ($76,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 17439659 | $ (235,125.00) | 165 |

*Example of User Accounts:*

|  |  |  |  |  |  |  |  |  |  | $ - | $ - | $ (235,125.00) | $ - | $ - | $ 27,642.97 | $ - | $ (235,125.00) |
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17447393 | 17439659 | linjie10 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 524.91 | $ - | $ (1,425.00) |
| 17448493 | 17439659 | linjie11 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 524.91 | $ - | $ (1,425.00) |
| 17448567 | 17439659 | linjie12 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 524.91 | $ - | $ (1,425.00) |
| 17449393 | 17439659 | linjie13 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 524.91 | $ - | $ (1,425.00) |
| 17449459 | 17439659 | linjie14 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17543383 | 17439659 | linjie15 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 304.91 | $ - | $ (1,425.00) |
| 17543453 | 17439659 | linjie16 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 304.91 | $ - | $ (1,425.00) |
| 17544481 | 17439659 | linjie17 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 304.91 | $ - | $ (1,425.00) |
| 17554333 | 17439659 | npnp31 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17554387 | 17439659 | npnp32 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17615633 | 17439659 | npnp33 | cincin zhao | telexchina668@gmail.com | 24607 64th ave. |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17615665 | 17439659 | npnp34 | cincin zhao | telexchina668@gmail.com | 24607 64ave |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17620333 | 17439659 | npnp35 | cincin zhao | telexchina668@gmail.com | 24607 64ave |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17620451 | 17439659 | npnp36 | cincin zhao | telexchina668@gmail.com | 24607 64ave |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17621099 | 17439659 | npnp37 | cincin zhao | telexchina668@gmail.com | 24607 64ave |  | little neck | NY | 11362 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 17248041 | $ 128,244.30 | 24 |

*Example of User Accounts:*

|  |  |  |  |  |  |  |  |  |  | $ - | $ - | $ (34,200.00) | $ 162,444.30 | $ - | $ (167,700.24) | $ 27,318.11 | $ - | $ 128,244.30 |
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17248041 | 17248041 | okko1 | Xiao Ling Xu | telexasian168@gmail.com | 11 feng road |  | guangzhou | 44 | 133298 | CN | 6617480241 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17248229 | 17248041 | okkoo | Xiao Ling Xu | telexasian168@gmail.com | 11 feng road |  | guangzhou | 44 | 133298 | CN | 6617480241 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17248505 | 17248041 | okkoo1 | Xiao Ling Xu | telexasian168@gmail.com | 11 feng road |  | guangzhou | 44 | 133298 | CN | 6617480241 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17401937 | 17248041 | chairs | Xiao Ling Xu | telexasian168@gmail.com | 7 Rivington St |  | Washington | 37 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17402229 | 17248041 | chairs1 | Xiao Ling Xu | telexasian168@gmail.com | 7 Rivington St |  | Washington | 44 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17403385 | 17248041 | notes | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | GA | 11366 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17404217 | 17248041 | 127127a | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | GA | 11366 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 162,444.30 |  | $ (167,700.24) | $ 11,220.00 | $ - | $ 161,019.30 |
| 17404529 | 17248041 | npnp | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | GA | 11366 | US | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 3,304.91 | $ - | $ (1,425.00) |
| 17404579 | 17248041 | linjie | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | CYI | 11366 | TW | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 1,724.91 | $ - | $ (1,425.00) |
| 17404981 | 17248041 | npnp01 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | 44 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 1,504.91 | $ - | $ (1,425.00) |
| 17405009 | 17248041 | npnp02 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | 44 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 1,724.10 | $ - | $ (1,425.00) |
| 17405157 | 17248041 | linjie01 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | 31 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 1,724.91 | $ - | $ (1,425.00) |
| 17405211 | 17248041 | linjie02 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | CAL | 11366 | CO | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17405443 | 17248041 | npnp03 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | 44 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 904.91 | $ - | $ (1,425.00) |
| 17405587 | 17248041 | npnp04 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | 44 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 684.91 | $ - | $ (1,425.00) |
| 17405883 | 17248041 | npnp05 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | AT | 11366 | CL | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 904.91 | $ - | $ (1,425.00) |
| 17405965 | 17248041 | linjie03 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | 37 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 904.91 | $ - | $ (1,425.00) |
| 17406013 | 17248041 | linjie04 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | 44 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 904.91 | $ - | $ (1,425.00) |
| 17406453 | 17248041 | npnp06 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | 44 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 904.91 | $ - | $ (1,425.00) |
| 17406769 | 17248041 | linjie05 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | CN | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ 904.91 | $ - | $ (1,425.00) |
| 17406819 | 17248041 | linjie06 | Xiao Ling Xu | telexchina668@gmail.com | 7 Rivington St |  | Washington | 44 | 11366 | CN | 9172885485 | ADCentral | Promoter Plan |  |  | $ (1,425.00) |  |  | $ - | $ - | $ - | $ (1,425.00) |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.21: #21 Top Net Loser - Parent ID 17439659 ($235,000 Net Loser) v. Parent ID 17248041 ($128,000 Net Winner), Parent ID 5108450 ($121,000 Net Winner) and Parent ID 17957689 ($76,000 Net Winner)**

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 5108450 | $ 120,729.50 | 40 |

*Example of User Accounts:*

|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ - | $ - | $ (35,192.20) | $ 155,921.70 | $ - | $ (422,743.00) | $ 328,361.51 | $ - | $ 120,729.50 |
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type |  |  |  |  |  |  |  |  |  |
| 17030829 | 5108450 | hkg061 | Jian Chen | telexasian168@gmail.com | 145 Birch Drive |  | Manhasset Hills | NY | 10014 | US | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) |  |  |  |  | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 17030907 | 5108450 | hkg062 | Jian Chen | telexasian168@gmail.com | 145 Birch Drive |  | Manhasset Hills | NY | 10014 | US | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) |  |  |  |  | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 20636345 | 5108450 | newyorkc | Jenny Chen | bidifychen@gmail.com | 7 Rivington St |  | New York | NY | 10002 | US | 16466218305 | ADFamily | Promoter Plan | $ (339.60) |  |  |  |  | $ - | $ - | $ - | $ (339.60) |
| 20824631 | 5108450 | newdollar | Jenny Chen | bidifychen@gmail.com | 7606 169th street | NULL | Flushing | NY | 11366 | US | 9172885485 | ADFamily | Promoter Plan | $ (339.60) | $ 3,445.90 |  |  |  | $ (320,920.00) | $ 225,025.00 | $ - | $ 3,106.30 |
| 20827997 | 5108450 | dollarb | Jenny Chen | telexlin@gmail.com | 11 dong feng nan | NULL | beijing | 11 | 11233 | CN | 16466218305 | ADFamily | Promoter Plan | $ (339.60) | $ 150,898.40 |  |  |  | $ (100,848.00) | $ 27,954.90 | $ - | 150,558.80 |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 17957689 | $ 75,737.00 | 8 |

*Example of User Accounts:*

|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ - | $ - | $ (11,400.00) | $ 87,137.00 | $ - | $ (98,339.57) | $ 7,004.55 | $ - | 75,737.00 |
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type |  |  |  |  |  |  |  |  |  |
| 17957689 | 17957689 | killermoney | Jean Lau | telexasian168@gmail.com | 11 feng road |  | guangzhou | 44 | 11354 | CN | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) |  |  |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17959317 | 17957689 | moneyspot | Jean Lau | telexasian168@gmail.com | 11 feng road |  | guangzhou | 44 | 11354 | CN | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) |  |  |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17960877 | 17957689 | moneyspot2 | Jean Lau | telexasian168@gmail.com | 11 feng road |  | guangzhou | 44 | 11354 | CN | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) |  |  |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17961679 | 17957689 | dollarmoney | Jean Lau | telexasian168@gmail.com | 11 feng road |  | guangzhou | KHQ | 11354 | TW | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) |  |  |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17962547 | 17957689 | dollarmoney2 | Jean Lau | telexasian168@gmail.com | 11 feng road |  | guangzhou | HSQ | 11354 | TW | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) |  |  |  |  | $ - | $ 7,004.55 | $ - | $ (1,425.00) |
| 17965893 | 17957689 | 127dm | Jean Lau | telexasian168@gmail.com | 11 feng road |  | guangzhou | ILA | 11354 | TW | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) |  |  |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17967135 | 17957689 | moneyfood | Jean Lau | telexasian168@gmail.com | 11 feng road |  | guangzhou | TPQ | 11354 | TW | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) |  |  |  |  | $ - | $ - | $ - | $ (1,425.00) |
| 17969837 | 17957689 | moneywater | Jean Lau | telexasian168@gmail.com | 11 feng road |  | guangzhou | TPQ | 11354 | TW | 19172885485 | ADCentral | Promoter Plan | $ (1,425.00) | $ 87,137.00 |  |  |  | $ (98,339.57) | $ - | $ - | 85,712.00 |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

TelesFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.22: #22 Top Net Loser - Parent ID 11487123 ($231,000 Net Loser) v. Parent ID 11482181 ($53,000 Net Winner) and Parent ID 10594737 ($225,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11487123 | $ (230,922.00) | 383 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | | $ - | $ - | $ (300,323.70) | $ 69,401.70 | $ - | $ (54,229.20) | $ 74,593.45 | $ - | $ (230,922.00) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Entity | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
| 12290113 | 11487123 | barry1300 | BARRY MILLER | expositorsorla@gmail.com | 3190 n atlantic ave- unit 115 | 3190 | Cocoa beach | FLO | 32931 | US | 3522052709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (249.50) |
| 13490427 | 11487123 | barry2400 | BARRY MILLER | expositorsorla@gmail.com | 1310 PARTRIDGE CLOSE | 1310 | POMPANO BEACH | FL | 33064 | US | 3522952709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (199.60) |
| 23079387 | 11487123 | bmiller164 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | ADFamily | TelexFree | Promoter Plan | | | | | | | | $ | (339.60) |
| 23230289 | 11487123 | bmiller166a1 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |
| 23230419 | 11487123 | bmiller166ca1 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |
| 23230589 | 11487123 | bmiller166a2 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |
| 23230735 | 11487123 | bmiller166c13 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |
| 23230917 | 11487123 | bmiller166a4 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |
| 23231127 | 11487123 | bmiller166c6 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |
| 23231279 | 11487123 | bmiller166c8 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |
| 23231441 | 11487123 | bmiller166d7 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |
| 23231611 | 11487123 | bmiller166c8 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |
| 23231802 | 11487123 | bmiller166c9 | Barry Miller | thiaguimts@hotmail.com | N Atlantic Ave. | 3190 | Cocoa Beach | FL | 32931 | US | 3522092709 | Partner | TelexFree | Phone Plan / Other | | | | | | | | $ | (49.90) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11482181 | $ 53,340.10 | 47 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | | $ 3,470.80 | $ (24,322.60) | $ 74,191.90 | $ - | $ - | $ (83,667.64) | $ 46,885.55 | $ - | 53,340.10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Entity | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
| 11482181 | 11482181 | udson00 | udson nascimento vieira | udsontelex83@gmail.com | 165 jefferson drive | 165 | norwood | | 2062 | US | 7812671718 | ADCentral | TelexFree | Promoter Plan | | $ (1,425.00) | $ 10,953.60 | | | $ (11,721.15) | $ 3,675.27 | $ - | $ 9,528.60 |
| 11482397 | 11482181 | udson001 | udson nascimento vieira | udsontelex83@gmail.com | 165 jefferson drive | 165 | norwood | | 2062 | US | 7812671718 | ADCentral | TelexFree | Promoter Plan | | $ (1,425.00) | $ 14,948.60 | | | $ (16,207.00) | $ 3,595.20 | $ - | $ 13,523.60 |
| 13749577 | 11482181 | fialhom | fialhom | jefferson dr | 165 | norwood | MA | 2062 | US | 7812671718 | Partner | TelexFree | Phone Plan / Other | $ 3,470.80 | $ (1,425.00) | $ 44,152.00 | | | $ (47,827.18) | $ 16,868.91 | $ - | $ 46,197.80 |
| 13749747 | 11482181 | fialhoma1 | Udson Vieira | thiaguimts@hotmail.com | jefferson dr. | 165 | norwood | MA | 2062 | US | 7812671718 | Partner | TelexFree | Phone Plan / Other | | $ (199.60) | | | | | | $ - | $ (199.60) |
| 13750167 | 11482181 | fialhom1c1 | Udson Vieira | thiaguimts@hotmail.com | jefferson dr. | 165 | norwood | MA | 2062 | US | 7812671718 | Partner | TelexFree | Phone Plan / Other | | $ (199.60) | | | | | | $ - | $ (199.60) |
| 13750433 | 11482181 | fialhom2c1 | Udson Vieira | thiaguimts@hotmail.com | jefferson dr. | 165 | norwood | MA | 2062 | US | 7812671718 | Partner | TelexFree | Phone Plan / Other | | $ (199.60) | | | | | | $ - | $ (199.60) |
| 31035454 | 11482181 | 5viec10 | udson vieira | udsontelex83@gmail.com | 165 jefferson  drive | 1 | normood | MA | 2062 | US | 7812671718 | Partner | TelexFree | Phone Plan / Other | | $ (49.90) | | | | | | $ - | $ (49.90) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10594737 | $ 224,692.60 | 95 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | | $ - | $ - | $ (68,655.40) | $ 293,348.00 | $ - | $ (373,418.83) | $ 308,411.66 | $ - | 224,692.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Entity | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
| 10594737 | 10594737 | rrpoba204 | NILTON S VIEIRA | gessoadaoeste@gmail.com | 326 BROADWAY | 326 | SAMERVILLE | MA | 2145 | US | 9784739622 | ADCentral | TelexFree | Promoter Plan | | $ (339.00) | $ 50,148.50 | | | $ (48,829.16) | $ 27,101.07 | $ - | $ 49,809.50 |
| 10594939 | 10594737 | edil200 | NILTON S VIEIRA | tontelex@yahoo.com.br | 326 BROADWAY | 326 | SAMERVILLE | MA | 2145 | US | 9784739622 | ADCentral | TelexFree | Promoter Plan | | $ (339.00) | $ 21,774.20 | | | $ (34,705.31) | $ 19,061.48 | $ - | $ 21,435.20 |
| 10669279 | 10594737 | ton202 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 326 BROADWAY | 326 | SAMERVILLE | MA | 2145 | US | 9784739622 | ADCentral | TelexFree | Promoter Plan | | $ (1,425.00) | | | | | $ 400.00 | $ - | $ (1,425.00) |
| 10669295 | 10594737 | ton203 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 326 BROADWAY | 326 | SAMERVILLE | MA | 2145 | US | 9784739622 | ADCentral | TelexFree | Promoter Plan | | $ (1,425.00) | | | | | | $ - | $ (1,425.00) |
| 10669703 | 10594737 | wendyd1 | NILTON SILVA VIEIRA | edilsonld1317@hotmail.com | 326 BROADWAY | 326 | SAMERVILLE | ma | 2145 | US | 9547093979 | ADCentral | TelexFree | Promoter Plan | | $ (339.00) | $ 33,555.60 | | | $ (54,829.18) | $ 33,627.29 | $ - | $ 33,216.60 |
| 10670675 | 10594737 | andba100 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 326 BROADWAY | a | a | ma | 2145 | US | 9547093979 | Partner | TelexFree | Phone Plan / Other | | $ (199.60) | | | | | | $ - | $ (199.60) |
| 10670959 | 10594737 | wendyd2 | NILTON SILVA VIEIRA | edilsonld1317@hotmail.com | 326 BROADWAY | 326 | SAMERVILLE | a | 2145 | US | 9547093979 | ADCentral | TelexFree | Promoter Plan | | $ (339.00) | $ 67,585.50 | | | $ (64,077.69) | $ 3,891.07 | $ - | $ 67,246.50 |
| 10670907 | 10594737 | wendyd100 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | a | a | a | ma | 2145 | US | 9547093979 | Partner | TelexFree | Phone Plan / Other | | $ (49.90) | | | | | | $ - | $ (49.90) |
| 10671297 | 10594737 | wendyd200 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | a | a | a | ma | 2145 | US | 9547093979 | Partner | TelexFree | Phone Plan / Other | | $ (49.90) | | | | | | $ - | $ (49.90) |
| 10699043 | 10594737 | wendyd400 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 326 BROADWAY | 326 | SAMERVILLE | a | 2145 | US | 9547093979 | Partner | TelexFree | Phone Plan / Other | | $ (49.90) | | | | | | $ - | $ (49.90) |
| 10699537 | 10594737 | wendyd600 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 1310 PARTRIDGE CLOSE | 1310 | POMPANO BEACH | a | 33064 | US | 9547093979 | Partner | TelexFree | Phone Plan / Other | | $ (49.90) | | | | | | $ - | $ (49.90) |
| 10719673 | 10594737 | wendyd3050 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 1310 PARTRIDGE CLOSE | 1310 | Weston | FL | 33064 | US | 9547093979 | Partner | TelexFree | Phone Plan / Other | | $ (49.90) | | | | | | $ - | $ (49.90) |
| 10719743 | 10594737 | wendyd900 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 1310 PARTRIDGE CLOSE | 1310 | Weston | FL | 33064 | US | 9547093979 | Partner | TelexFree | Phone Plan / Other | | $ (99.80) | | | | | | $ - | $ (99.80) |
| 10896185 | 10594737 | rrpoba2050 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 1310 PARTRIDGE CLOSE | 1310 | POMPANO BEACH | FL | 33064 | US | 9547093979 | ADCentral | TelexFree | Promoter Plan | | $ (1,425.00) | $ 399.20 | | | | $ 1,500.60 | $ - | $ (1,025.80) |
| 10896419 | 10594737 | ferna206 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 1310 PARTRIDGE CLOSE | 1310 | POMPANO BEACH | FL | 33064 | US | 9547093979 | Partner | TelexFree | Promoter Plan | | $ (1,425.00) | $ 99.80 | | | $ (610.00) | $ 2,719.11 | $ - | $ (1,325.20) |
| 10896553 | 10594737 | ferna2040 | NILTON SILVA VIEIRA | expositorsorla@gmail.com | 1310 PARTRIDGE CLOSE | 1310 | POMPANO BEACH | FL | 33064 | US | 9547093979 | Partner | TelexFree | Promoter Plan | | $ (299.40) | | | | | | $ - | $ (299.40) |
| 10954781 | 10594737 | rrpoba206 | NILTON SILVA VIEIRA | gessoadaoeste@gmail.com | 1310 PARTRIDGE CLOSE | 1310 | POMPANO BEACH | FL | 33064 | US | 9546874023 | ADCentral | TelexFree | Promoter Plan | | $ (1,425.00) | $ 26,997.50 | | | $ (30,662.83) | $ 8,148.42 | $ - | $ 25,572.50 |
| 11750339 | 10594737 | tboo1113 | NILTON SILVA VIEIRA | niltonld@hotmail.com | 326 BROADWAY | 326 | ma | 2145 | US | 9547093979 | Partner | TelexFree | Phone Plan / Other | | $ (49.90) | | | | | | $ - | $ (49.90) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. Al.--Adversary Proceeding Nos. 16-4006 & 16-4007

Exhibit 9.23: #23 Top Net Loser - Parent ID 14473091 ($226,000 Net Loser) v. Parent ID 13557817 ($368,000 Net Winner) and Parent ID 13559825 ($53,000 Net Winner)

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 14473091 | $ (226,402.40) | 213 |

*Example of User Accounts:*

|  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ - | $ - | $ (289,625.70) | $ 63,223.30 | $ - | $ (16,976.33) | $ 112,397.27 | $ - | $ (226,402.40) |
| Rep. ID | Parent ID | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Entity | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14483747 | 14473091 | telexinove021 | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | augusto correia de melo | 331 | catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 598.80 | | $ - | $ 624.95 | $ - | $ (826.20) |
| 14483773 | 14473091 | telexinove022 | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | augusto correia de melo | 331 | catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 1,218.40 | | $ - | $ 2,204.95 | $ - | $ (206.60) |
| 16553369 | 14473091 | 100telexinove | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 300.00 | $ - | $ (1,325.20) |
| 16553391 | 14473091 | 102telexinove | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 300.00 | $ - | $ (1,325.20) |
| 16553489 | 14473091 | 103telexinove | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 300.00 | $ - | $ (1,325.20) |
| 16553523 | 14473091 | 104telexinove | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 300.00 | $ - | $ (1,325.20) |
| 16553575 | 14473091 | 105telexinove | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 16553615 | 14473091 | 106telexinove | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 16553651 | 14473091 | 107telexinove | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |
| 16553685 | 14473091 | 108telexinove | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 300.00 | $ - | $ (1,325.20) |
| 17884897 | 14473091 | telexinove169 | Jonatas Vasconcelos | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | 06 | 55400000 | PT | 08199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 13557817 | $ 368,173.10 | 6 |

*User Accounts:*

|  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ - | $ - | $ (7,174.90) | $ 375,348.00 | $ - | $ (359,204.70) | $ 12,563.97 | $ - | 368,173.10 |
| Rep. ID | Parent ID | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Entity | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13557817 | 13557817 | rildobraz19pe | | arthurbrazsoares@gmail.com | Av. Juscelino kubtschek | 60 | Catende | MA | 55400000 | US | 558132287097 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 372,952.80 | | $ (359,204.70) | $ 8,863.37 | $ - | 371,527.80 |
| 13558279 | 13557817 | rildope | | arthurbrazsoares@gmail.com | Av. Juscelino kubtschek | 60 | Catende | MA | 55400000 | US | 558132287097 | Partner | TelexFree | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | (49.90) |
| 13823823 | 13557817 | 6pernambucoi9 | Rildo Braz | arthurbrazsoares@gmail.com | Av. Augusto Correia de Melo | 331 | Catende | NULL | 55400000 | US | 8199386574 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 598.80 | | $ - | $ 925.15 | $ - | (826.20) |
| 13849453 | 13557817 | 7pernambucoi9 | Rildo Braz | arthurbrazsoares@gmail.com | Av. Juscelino kutischek | 60 | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 598.80 | | $ - | $ 925.15 | $ - | (826.20) |
| 13849587 | 13557817 | 8pernambucoi9 | Rildo Braz | arthurbrazsoares@gmail.com | Av. Juscelino kutischek | 60 | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 598.80 | | $ - | $ 925.15 | $ - | (826.20) |
| 13849623 | 13557817 | 9pernambucoi9 | Rildo Braz | arthurbrazsoares@gmail.com | Av. Juscelino kutischek | 60 | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 598.80 | | $ - | $ 925.15 | $ - | (826.20) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 13559825 | $ 52,556.30 | 65 |

*Example of User Accounts:*

|  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ - | $ - | $ (92,625.00) | $ 145,181.30 | $ - | $ (121,267.89) | $ 40,235.19 | $ - | 52,556.30 |
| Rep. ID | Parent ID | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Entity | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13560247 | 13559825 | 3pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Av. Augusto correias e melo | 331 | Catende | MA | 55400000 | US | 558136732345 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 114,122.60 | | $ (121,267.89) | $ 8,749.04 | $ - | 112,697.60 |
| 14756395 | 13559825 | 100pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Augustos Correia de Melo | 331 | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 648.70 | | $ - | $ 2,179.76 | $ - | (776.30) |
| 16098945 | 13559825 | 151pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 399.20 | | $ - | $ 300.00 | $ - | (1,025.80) |
| 16098973 | 13559825 | 152pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 299.40 | | $ - | $ 300.00 | $ - | (1,125.60) |
| 16099055 | 13559825 | 153pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 399.20 | | $ - | $ 300.00 | $ - | (1,025.80) |
| 16099079 | 13559825 | 154pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 439.40 | | $ - | $ 300.00 | $ - | (985.60) |
| 16099113 | 13559825 | 155pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 439.40 | | $ - | $ 380.00 | $ - | (985.60) |
| 16099133 | 13559825 | 156pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 300.00 | $ - | (1,325.20) |
| 16099181 | 13559825 | 157pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 300.00 | $ - | (1,325.20) |
| 16099199 | 13559825 | 158pernambucoi9 | Solange Braz | arthurbrazsoares@gmail.com | Av augusto correia de melo | | Catende | MA | 55400000 | US | 8199386573 | ADCentral | TelexFree | Promoter Plan | | | $ (1,425.00) | $ 99.80 | | $ - | $ 300.00 | $ - | (1,325.20) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.24: #24 Top Net Loser - Parent ID 15486069 ($225,000 Net Loser) v. Parent ID11583717 ($4,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 15486069 | $ (224,723.00) | 170 |

| | | | | | | | | | | | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | $  - | $  - | $(227,672.80) | $  - | $  - | $ (10,144.00) | $ 31,031.19 | $  - | $ (224,723.00) |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16260111 | 15486069 | aide013 | EDIVALDO REIS | heavenlyperfumes@live.com | 9 blacksmith way | | Saugus | MA | 01906 | US | 6175907401 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $  - | $ 400.00 | $  - | $ (1,425.00) |
| 16260229 | 15486069 | aide014 | EDIVALDO REIS | heavenlyperfumes@live.com | 9 blacksmith way | | Saugus | MA | 01906 | US | 6175907401 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $  - | $ 400.00 | $  - | $ (1,425.00) |
| 16261717 | 15486069 | cookiea002 | EDIVALDO REIS | heavenlyperfumes@live.com | 9 blacksmith way | | Saugus | MA | 01906 | US | 6175907401 | Partner | Phone Plan / Other | | | $ (99.80) | | | $  - | $  - | $  - | $ (99.80) |
| 16289845 | 15486069 | aide021 | EDIVALDO REIS | heavenlyperfumes@live.com | 9 blacksmith way | | Saugus | MA | 01906 | US | 6175907401 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $  - | $ 300.00 | $  - | $ (1,425.00) |
| 17773431 | 15486069 | aide022 | EDIVALDO REIS | heavenlyperfumes@live.com | 9 blacksmith way | | Saugus | FL | 01906 | US | 6175907401 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $  - | $  - | $  - | $ (1,425.00) |
| 17773723 | 15486069 | aide023 | EDIVALDO REIS | heavenlyperfumes@live.com | 9 blacksmith way | | Saugus | FL | 01906 | US | 6175907401 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $  - | $  - | $  - | $ (1,425.00) |
| 17849181 | 15486069 | aide025 | EDIVALDO REIS | heavenlyperfumes@live.com | 9 blacksmith way | | Saugus | FL | 01906 | US | 6175907401 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $  - | $  - | $  - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11583717 | $ 3,628.30 | 2 |

| | | | | | | | | | | | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | $  - | $  - | $ (1,544.90) | $ 5,173.20 | $  - | $ (9,155.92) | $ 11,963.00 | $  - | $ 3,628.30 |

*User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11583717 | 11583717 | neyvera | WSGV Services Inc | heavenlyperfumes@live.com | West Lake Drive | 4948 | Deerfield Beach | | 33442 | US | 7542350408 | ADCentral | Promoter Plan | | | $ (1,495.00) | $ 5,173.20 | | $ (9,155.92) | $ 11,963.00 | $  - | 3,678.20 |
| 11583907 | 11583717 | neyvera1 | WSGV Services Inc | neyflorida2@hotmail.com | West Lake Drive | 4948 | Deerfield Beach | FL | 33442 | US | 7542350408 | Partner | Phone Plan / Other | | | $ (49.90) | | | $  - | $  - | $  - | (49.90) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

*TelexFree LLC, et. Al.—Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.25: #25 Top Net Loser - Parent ID 12112907 ($222,000 Net Loser) v. Parent ID 4987334 ($948,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12112907 | $ (221,879.50) | 264 |

|  |  |  |  |  | $ - | $ - | $ (357,569.60) | $ 135,690.10 | - | $ (556,489.71) | $ 936,884.10 | - | $ (221,879.50) |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account Type | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12241123 | 12112907 | art059c1 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (199.60) |  |  | $ - | $ - | $ - | $ (99.60) |
| 12756495 | 12112907 | gee007 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 99.80 |  | $ - | $ 2,556.53 | $ - | $ (1,325.20) |
| 12756527 | 12112907 | gee008 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 99.80 |  | $ - | $ 2,556.93 | $ - | $ (1,325.20) |
| 12756643 | 12112907 | gee004c1 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (149.70) |  |  | $ - | $ - | $ - | $ (149.70) |
| 12756709 | 12112907 | gee009 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 99.80 |  | $ - | $ 2,556.93 | $ - | $ (1,325.20) |
| 12756771 | 12112907 | gee010 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 99.80 |  | $ - | $ 2,556.13 | $ - | $ (1,325.20) |
| 12756929 | 12112907 | gee011 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 99.80 |  | $ - | $ 2,556.13 | $ - | $ (1,325.20) |
| 12756963 | 12112907 | gee012 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 99.80 |  | $ - | $ 2,554.53 | $ - | $ (1,325.20) |
| 12757171 | 12112907 | gee013 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 99.80 |  | $ - | $ 2,536.93 | $ - | $ (1,325.20) |
| 12757209 | 12112907 | gee014 | Guixiang Sun | james3593@gmail.com | 4345 Byrd St |  | Flushing | New | 11355 | US | 3478228765 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 99.80 |  | $ - | $ 2,558.13 | $ - | $ (1,325.20) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4987334 | $ 947,923.10 | 211 |

|  |  |  |  |  | $ - | $ - | $ (13,251.30) | $ 961,174.40 | - | $ (1,038,550.37) | $ 132,966.90 | - | $ 947,923.10 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account Type | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4987334 | 4987334 | dandong | Peng Zhang | james3593@gmail.com | 41 Si Wei Rd Zhen Xing Qu |  | Dandong | LN | 118000 | CN | 3478228765 | ADCentral | Promoter Plan |  |  | $ (1,425.00) | $ 961,174.40 |  | $ (1,038,550.37) | $ 132,966.90 | $ - | 959,749.40 |
| 16537977 | 4987334 | xml138c1 | Peng Zhang | james3593@gmail.com | 4345 Byrd St |  | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (99.80) |  |  | $ - | $ - | $ - | (99.80) |
| 17751261 | 4987334 | cyou030c1 | Peng Zhang | james3593@gmail.com | 4345 Byrd St |  | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (49.90) |  |  | $ - | $ - | $ - | (49.90) |
| 17777449 | 4987334 | cyou050c1 | Peng Zhang | james3593@gmail.com | 4345 Byrd St |  | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (49.90) |  |  | $ - | $ - | $ - | (49.90) |
| 17777977 | 4987334 | cyou051c1 | Peng Zhang | james3593@gmail.com | 4345 Byrd St |  | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (49.90) |  |  | $ - | $ - | $ - | (49.90) |
| 17778781 | 4987334 | cyou053c1 | Peng Zhang | james3593@gmail.com | 4345 Byrd St |  | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (49.90) |  |  | $ - | $ - | $ - | (49.90) |
| 17779293 | 4987334 | cyou054c1 | Peng Zhang | james3593@gmail.com | 4345 Byrd St |  | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (49.90) |  |  | $ - | $ - | $ - | (49.90) |
| 17779711 | 4987334 | cyou055c1 | Peng Zhang | james3593@gmail.com | 4345 Byrd St |  | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (49.90) |  |  | $ - | $ - | $ - | (49.90) |
| 17780109 | 4987334 | cyou056c1 | Peng Zhang | james3593@gmail.com | 4345 Byrd St |  | Flushing | NY | 11355 | US | 3478228765 | Partner | Phone Plan / Other |  |  | $ (49.90) |  |  | $ - | $ - | $ - | (49.90) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.26: #26 Top Net Loser - Parent ID 10572419 ($215,000 Net Loser) v. Parent ID 10572045 ($107,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10572419 | $ (214,739.30) | 169 |

*Example of User Accounts:*

Column totals: $(115,425.00) | $ 16,600.00 | $(116,263.60) | 349.30 | - | $ (22,261.73) | $ 74,500.20 | - | $ (214,739.30)

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10572419 | 10572419 | bb333999002 | Brahim Boulbahaiem | bb33399@hotmail.com | Beskenstraat 101 | | Zonhoven | Li | 3520 | BE | 0032475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,100.00 | $ - | $ (1,425.00) |
| 18155561 | 10572419 | bb333999ao16 | Brahim Boulbahaiem | telexfreemousab@hotmail.com | Beskenstraat 101 zonhoven | | Hasselt | VLI | 3520 | BE | 0032475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 18156007 | 10572419 | bb333999ao15 | brahim boulbahaiem | telexfreemousab@hotmail.com | beskenstraat | 101 | hasselt | VLI | 3520 | BE | 0032475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 18157423 | 10572419 | bb333999ao18 | Brahim Boulbahaiem | telexfreemousab@hotmail.com | Beskenstraat 101 zonhoven | | Hasselt | VLI | 3520 | BE | 0032475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10572045 | $ 106,856.90 | 28 |

*Example of User Accounts:*

Column totals: $ (39,900.00) | $ - | $ (99.80) | $146,856.70 | - | $(183,608.34) | $ 110,380.94 | - | $ 106,856.90

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10572045 | 10572045 | bb333999 | Innovatech bvba | bb@ds4e.net | Beskenstraat 101 | 3520 | Zonhoven | Zo | 3520 | BE | 32475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | $ (49.90) | $146,657.10 | | $(183,608.34) | $ 45,623.00 | $ - | 145,182.20 |
| 10572207 | 10572045 | bb333999001 | Innovatech bvba | bb@ds4e.net | Beskenstraat 101 | 3520 | Zonhoven | Zo | 3520 | BE | 32475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | $ (49.90) | $ 199.60 | | $ - | $ 5,457.94 | $ - | (1,275.30) |
| 10644541 | 10572045 | bb333999ao04 | Innovatech bvba | bb@ds4e.net | Beskenstraat 101 | 101 | Zonhoven | Zo | 3520 | BE | 32475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 2,200.00 | $ - | (1,425.00) |
| 10644545 | 10572045 | bb333999ao05 | Innovatech bvba | bb@ds4e.net | Beskenstraat 101 | 101 | Zonhoven | Zo | 3520 | BE | 32475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 1,900.00 | $ - | (1,425.00) |
| 10644549 | 10572045 | bb333999ao06 | Innovatech bvba | bb@ds4e.net | Beskenstraat 101 | 101 | Zonhoven | Zo | 3520 | BE | 32475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 1,900.00 | $ - | (1,425.00) |
| 10644555 | 10572045 | bb333999ao07 | Innovatech bvba | bb@ds4e.net | Beskenstraat 101 | 101 | Zonhoven | Zo | 3520 | BE | 32475954337 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 2,200.00 | $ - | (1,425.00) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TeleFree LLC, et. Al.--Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.27: #27 Top Net Loser - Parent ID 14745823 ($210,000 Net Loser) v. Parent ID 10396601 ($289,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 14745823 | $ (210,408.00) | 193 |

*Example of User Accounts:*

Header totals row: $ - | $ - | $(217,564.50) | $ 7,156.50 | $ - | $ - | $ 111,700.82 | $ - | $ (210,408.00)

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17161037 | 14745823 | annew100 | anne wang | telexfree988@yahoo.com | 21205 haidian | | beijing | 11 | 010010 | CN | 13952158874 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 17161871 | 14745823 | annew101 | anne wang | telexfree988@yahoo.com | 21205 haidian | | beijing | 34 | 010010 | CN | 13952158874 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 17162027 | 14745823 | annew102 | anne wang | telexfree988@yahoo.com | 21205 haidian | | beijing | 11 | 010010 | CN | 13952158874 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 17162597 | 14745823 | annew103 | anne wang | telexfree988@yahoo.com | 21205 haidian | | beijing | 11 | 010010 | CN | 13952158874 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 17162671 | 14745823 | annew104 | anne wang | telexfree988@yahoo.com | 21205 haidian | | beijing | 11 | 010010 | CN | 13952158874 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 17165733 | 14745823 | annew105 | anne wang | telexfree988@yahoo.com | 21205 haidian | | beijing | 11 | 010010 | CN | 13952158874 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 300.00 | $ - | $ (1,425.00) |
| 17165797 | 14745823 | annew106 | anne wang | telexfree988@yahoo.com | 21205 haidian | | beijing | 11 | 010010 | CN | 13952158874 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | $ (1,425.00) |
| 17166769 | 14745823 | annew107 | anne wang | telexfree988@yahoo.com | 21205 haidian | | beijing | 11 | 010010 | CN | 13952158874 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 300.00 | $ - | $ (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10396601 | $ 288,064.20 | 50 |

*Example of User Accounts:*

Header totals row: $ - | $ - | $ (47,496.20) | $ 335,560.40 | $ - | $(547,328.84) | $ 343,401.70 | $ - | $ 288,064.20

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10396601 | 10396601 | susan888 | Susan | xiaofangwu888@gmail.com | ? | | | ? | | US | 1111111111 | ADCentral | Promoter Plan | $ (1,425.00) | $ 332,966.90 | | | | $(542,358.84) | $ 244,447.04 | $ - | 331,541.90 |
| 10770583 | 10396601 | susan88824 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | $ 1,574.70 | | | | $ - | $ 4,404.66 | $ - | 149.70 |
| 10770589 | 10396601 | susan88825 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | $ 1,018.80 | | | | $ - | $ 2,700.00 | $ - | (406.20) |
| 10770595 | 10396601 | susan88826 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10770921 | 10396601 | susan88829 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10770943 | 10396601 | susan88832 | Susan | Telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10770961 | 10396601 | susan88835 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10770969 | 10396601 | susan88836 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10770973 | 10396601 | susan88837 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10770981 | 10396601 | susan88838 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10770989 | 10396601 | susan88839 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10770997 | 10396601 | susan88841 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10787491 | 10396601 | susan88853 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |
| 10787495 | 10396601 | susan88854 | Susan | telexfree988@yahoo.com | ? | | ? | | ? | ZM | | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ 3,000.00 | $ - | (1,425.00) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.28: #28 Top Net Loser - Parent ID 12242931 ($210,000 Net Loser) v. Parent ID 2004122 ($199,000 Net Winner) and Parent ID 5510906 ($400,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12242931 | $ (209,780.80) | 204 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/Province | Postal Code | Country | Phone | Account State | Participant Type | | | | | | | | | |
| | | | | | | | | | | | | | | $ - | $ - | $ (226,562.30) | $ 16,781.50 | $ - | $ (41,701.76) | $ 186,162.22 | $ - | $ (209,780.80) |
| 12553117 | 12242931 | lulily3 | vacerly petty | lucio_mascena@hotmail.com | 499 erza st | | bridgeport | ct | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 199.60 | | $ - | $ 1,996.91 | $ - | (1,225.40) |
| 12553169 | 12242931 | lulily4 | vacerly petty | lucio_mascena@hotmail.com | 499 erza st | | bridgeport | ct | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,300.00 | $ - | (1,425.00) |
| 12717429 | 12242931 | vpetty30 | Vacerly S Petty | fernellusa@gmail.com | Ezra st | 499 | Bridgeport | ct | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,100.00 | $ - | (1,425.00) |
| 12717547 | 12242931 | vpetty31 | Vacerly S Petty | fernellusa@gmail.com | Ezra st | 499 | Bridgeport | ct | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,200.00 | $ - | (1,425.00) |
| 12717645 | 12242931 | vpetty32 | Vacerly S Petty | fernellusa@gmail.com | Ezra st | 499 | Bridgeport | Ct | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,000.00 | $ - | (1,425.00) |
| 12717817 | 12242931 | vpetty33 | Vacerly S Petty | fernellusa@gmail.com | Ezra st | 499 | Bridgeport | ct | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,000.00 | $ - | (1,425.00) |
| 12726177 | 12242931 | vpetty34 | Vacerly S Petty | fernellusa@gmail.com | Ezra st | 499 | Bridgeport | ct | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 900.00 | $ - | (1,425.00) |
| 13666783 | 12242931 | lulily30 | vacerly petty | rhadassausa@hotmail.com | 499 erza st | | bridgeport | CT | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,200.00 | $ - | (1,425.00) |
| 14337347 | 12242931 | lulily35 | vacerly petty | rhadassausa@hotmail.com | 499 erza st | | bridgeport | CT | 06606 | US | 2033630216 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,000.00 | $ - | (1,425.00) |
| 16278415 | 12242931 | lubb54 | vacerly petty | rhadassausa@hotmail.com | 499 erza st | | bridgeport | CT | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | (1,425.00) |
| 16279925 | 12242931 | lubb57 | vacerly petty | rhadassausa@hotmail.com | 499 erza st | | bridgeport | CT | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ - | $ - | (1,425.00) |
| 17491165 | 12242931 | lubb70 | vacerly petty | rhadassausa@hotmail.com | 499 erza st | | bridgeport | CT | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | (1,425.00) |
| 17492005 | 12242931 | lubb71 | vacerly petty | rhadassausa@hotmail.com | 499 erza st | | bridgeport | CT | 06606 | US | 2032097044 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 300.00 | $ - | (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 2004122 | $ 199,241.40 | 573 |

*Example of User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ (26,175.00) | $ - | $ (485,649.80) | $ 817,591.20 | $ (106,525.00) | $ (1,252,104.80) | $1,171,814.69 | $ - | 199,241.40 |
| 11320765 | 2004122 | usalucio3 | lucio jose macena | rhadassausa@hotmail.com | 21 main st | .... | framingham | MA | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 49.90 | | $ - | $ 10,997.05 | $ - | (1,375.10) |
| 11320831 | 2004122 | usalucio4 | lucio jose macena | lucio_mascena@hotmail.com | 21 main st | ... | framingham | MA | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 2,300.00 | $ - | (1,425.00) |
| 12549445 | 2004122 | lubb3 | lucio jose macena | lucio_mascena@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,300.00 | $ - | (1,425.00) |
| 12549525 | 2004122 | lubb4 | lucio jose macena | lucio_mascena@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,300.00 | $ - | (1,425.00) |
| 12549597 | 2004122 | lubb5 | lucio jose macena | lucio_mascena@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,300.00 | $ - | (1,425.00) |
| 12549655 | 2004122 | lubb6 | lucio jose macena | lucio_mascena@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,200.00 | $ - | (1,425.00) |
| 2004122 | 2004122 | mascena | Lucio Mascena | lucio_mascena@hotmail.com | 21 Main St | | framingham | MA | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,375.00) | $ 132,796.60 | $ (90,800.00) | $ (168,161.16) | $ 138,218.86 | $ - | 40,621.60 |
| 10539645 | 2004122 | usalucio | lucio jose macena | lucio_mascena@hotmail.com | 21 Main St | . | framingham | ma | 1701 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 281,087.30 | $ (15,725.00) | $ (448,555.08) | $ 232,127.32 | $ - | 263,937.30 |
| 10539785 | 2004122 | usalucio1 | lucio Jose Macena | lucio_mascena@hotmail.com | 21 Main St | , | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 91,998.40 | | $ (158,492.48) | $ 70,865.32 | $ - | 90,573.40 |
| 12549671 | 2004122 | lubb7 | lucio jose macena | lucio_mascena@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,300.00 | $ - | (1,425.00) |
| 12549729 | 2004122 | lubb8 | lucio jose macena | lucio_mascena@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,200.00 | $ - | (1,425.00) |
| 12547133 | 2004122 | bulgary | lucio jose macena | lucio_mascena@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 145,072.70 | | $ (133,952.32) | $ 300.00 | $ - | 143,647.70 |
| 13407523 | 2004122 | starr | lucio jose macena | rhadassausa@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 84,673.80 | | $ (77,088.04) | $ 1,883.00 | $ - | 83,248.80 |
| 13640959 | 2004122 | lubb27 | lucio jose macena | rhadassausa@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 900.00 | $ - | (1,425.00) |
| 13641037 | 2004122 | lubb28 | lucio jose macena | rhadassausa@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,300.00 | $ - | (1,425.00) |
| 13641103 | 2004122 | lubb29 | lucio jose macena | rhadassausa@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,300.00 | $ - | (1,425.00) |
| 13641155 | 2004122 | lubb30 | lucio jose macena | rhadassausa@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,300.00 | $ - | (1,425.00) |
| 13641209 | 2004122 | lubb31 | lucio jose macena | rhadassausa@hotmail.com | 21 main st | | framingham | ma | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,300.00 | $ - | (1,425.00) |
| 14920737 | 2004122 | lottus | lucio jose macena | rhadassausa@hotmail.com | 21 main st | | framingham | MA | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 41,724.20 | | $ (53,164.49) | $ 1,673.00 | $ - | 40,299.20 |
| 16756465 | 2004122 | fily6 | lucio jose macena | rhadassausa@hotmail.com | 21 main st | | framingham | MA | 1702 | US | 5088089962 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ - | $ 1,045.91 | $ - | (1,425.00) |
| 17606777 | 2004122 | lottus3cli | lucio jose macena | rhadassausa@hotmail.com | 21 main st | | framingham | MA | 1702 | US | 5088089962 | Partner | Phone Plan / Other | | | $ (99.80) | | | $ - | $ - | $ - | (99.80) |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TeleSFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.28: #28 Top Net Loser - Parent ID 12242931 ($210,000 Net Loser) v. Parent ID 2004122 ($199,000 Net Winner) and Parent ID 5510906 ($400,000 Net Winner)**

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 5510906 | $ 399,904.40 | 71 |

*Example of User Accounts:*

| | | | | | | | | | | | | | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | $ - | $ - | $ (22,232.20) | $ 451,336.60 | $ (29,200.00) | $ (479,253.49) | $ 129,841.36 | $ - | $ 399,904.40 |

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5617866 | 5510906 | fernell1 | Fernando Figueiredo | fernellusa88@hotmail.com | 468 Anson St .. | | Bridgeport | ct | 6606 | US | 2032970358 | ADCentral | Promoter Plan | $ (339.00) | $ 898.50 | | | | $ - | $ - | $ - | $ 559.50 |
| 10730599 | 5510906 | fernell2 | Fernando Figueiredo | fernellusa@gmail.com | Anson st | 468 | Bridgeport | | 6606 | US | 2032970358 | ADCentral | Promoter Plan | $ (1,495.00) | $ 411,222.50 | $ (29,200.00) | $ (415,712.58) | $ 79,996.00 | | $ - | $ - | $ 380,527.50 |
| 12670033 | 5510906 | fernell10 | Fernando Figueiredo | fernellusa@gmail.com | Anson st | 468 | Bridgeport | Ct | 6606 | US | 2032970358 | ADCentral | Promoter Plan | $ (1,425.00) | $ 26,198.90 | | $ (40,275.94) | $ 16,780.95 | | $ - | $ - | $ 24,773.90 |
| 14522149 | 5510906 | fernell11 | Fernando Figueiredo | fernellusa@gmail.com | Anson st | 468 | Bridgeport | CT | 6606 | US | 2032970358 | ADCentral | Promoter Plan | $ (1,495.00) | $ 4,804.40 | | $ (10,909.42) | $ 9,916.14 | | $ - | $ - | $ 3,309.40 |
| 14525545 | 5510906 | fernell12 | Fernando Figueiredo | fernellusa@gmail.com | Anson st | 468 | Bridgeport | CT | 6606 | US | 2032970358 | ADCentral | Promoter Plan | $ (339.00) | $ 149.70 | | | | $ - | $ - | $ - | $ (189.30) |
| 15817797 | 5510906 | fernell13 | Fernando Figueiredo | fernellusa@gmail.com | Anson st | 468 | Bridgeport | CT | 6606 | US | 12032970358 | ADCentral | Promoter Plan | $ (339.00) | $ 199.60 | | | | $ - | $ - | $ - | $ (139.40) |
| 15819005 | 5510906 | fernell14 | Fernando Figueiredo | fernellusa@gmail.com | Anson st | 468 | Bridgeport | CT | 6606 | US | 12032970358 | ADCentral | Promoter Plan | $ (339.00) | $ 99.80 | | | | $ - | $ - | $ - | $ (239.20) |
| 17033397 | 5510906 | fernell16 | Fernando Figueiredo | fernellusa@gmail.com | 468 Anson st | | Bridgeport | CT | 6606 | US | 2032970358 | ADCentral | Promoter Plan | $ (1,425.00) | $ 299.40 | | | | $ - | $ 524.91 | $ - | $ (1,125.60) |
| 18230493 | 5510906 | fernell16 | Fernando Figueiredo | fernellusa@gmail.com | 468 Anson st | 468 | Bridgeport | CT | 6606 | US | 2032970358 | Associate | Promoter Plan | $ (339.60) | | | | | $ - | $ - | $ - | $ (339.60) |
| 20113867 | 5510906 | fernell17 | Fernando Figueiredo | fernellusa@gmail.com | Anson St. | 468 | Bridgeport | CT | 6606 | US | 2032970358 | ADFamily | Promoter Plan | $ (339.60) | $ 489.30 | | | | $ - | $ - | $ - | $ 149.70 |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.29: #29 Top Net Loser - Parent ID 17443697 ($205,000 Net Loser) v. Parent ID 147979 ($2.4M Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 17443697 | $ (205,031.70) | 938 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | $ - | $ - | $ (205,031.70) | $ - | $ - | $ - | 9,401.17 | $ - | $ (205,031.70) |

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17485679 | 17443697 | grupaguia2 | grupo aguia  usa corp | eduardomutum@gmail.com | 271 pulaski blvd | | bellingham | MA | 02019 | US | 7742876860 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | (1,425.00) |
| 19778255 | 17443697 | t01cli1 | grupo aguia usa corp | eduardomutum@gmail.com | 42 east st | 42 | framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19778437 | 17443697 | t01cli2 | grupo aguia usa corp | eduardomutum@gmail.com | 42 east st | 42 | framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19778631 | 17443697 | t01cli3 | grupo aguia usa corp | eduardomutum@gmail.com | 42 east st | 42 | framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19778649 | 17443697 | t01cli7 | grupo aguia usa corp | eduardomutum@gmail.com | union ave | 29 | framingham | MA | 01702 | US | 8 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19778859 | 17443697 | t01cli4 | grupo aguia usa corp | eduardomutum@gmail.com | 42 east st | 42 | framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19778903 | 17443697 | t01cli8 | grupo aguia usa corp | eduardomutum@gmail.com | union ave | 29 | framingham | MA | 01702 | US | 8 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19778993 | 17443697 | t01cli5 | grupo aguia usa corp | eduardomutum@gmail.com | 42 east st | 42 | framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19780477 | 17443697 | topeagle02 | grupo aguia usa corp | eduardomutum@gmail.com | 24 union av #29 | | framingham | MA | 01702 | US | 7742876860 | ADFamily | Promoter Plan | $ (339.60) | | | | | $ - | $ - | $ - | (339.60) |
| 19781283 | 17443697 | t02cli6 | grupo aguia usa corp | eduardomutum@gmail.com | 24 union av #29 | 29 | framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19781567 | 17443697 | t03cli7 | grupo aguia usa corp | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19782625 | 17443697 | t02cli4 | grupo aguia usa corp | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19782513 | 17443697 | t02cli10 | grupo aguia usa corp | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19785017 | 17443697 | topeagle03 | grupo aguia usa corp | eduardomutum@gmail.com | 24 union av #29 | 24 | framingham | MA | 01702 | US | 7742876860 | ADFamily | Promoter Plan | $ (339.60) | | | | | $ - | $ - | 4,876.26 | $ - | (339.60) |
| 19786339 | 17443697 | t03cli1 | grupo aguia usa corp | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19786771 | 17443697 | t03cli2 | grupo aguia usa corp | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19787519 | 17443697 | t03cli5 | grupo aguia usa corp | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 20096033 | 17443697 | topeagle04 | grupo aguia usa corp | eduardomutum@gmail.com | 24 union av #29 | | framingham | MA | 01702 | US | 7742876860 | ADFamily | Promoter Plan | $ (339.60) | | | | | $ - | $ - | $ - | (339.60) |
| 20097819 | 17443697 | topeagle05 | grupo aguia usa corp | eduardomutum@gmail.com | 24 union av #29 | | framingham | MA | 01702 | US | 7742876860 | ADFamily | Promoter Plan | $ (339.60) | | | | | $ - | $ - | $ - | (339.60) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 147979 | $ 2,405,821.37 | 542 |

*Example of User Accounts:*

| | | | | | | | | | | | | | | $ (15,174.90) | $ 40,790.00 | $ (253,190.67) | $2,815,123.67 | $ (209,106.63) | $(3,432,871.94) | $ 3,102,336.14 | $ - | $ 2,405,821.37 |

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147979 | 147979 | mutum | Eduardo da Silva | eduardomutum@gmail.com | 271 Pulaski Blvd | 271 | bellingham | MA | 02019 | US | 7742876860 | ADCentral | Promoter Plan | $ (1,375.00) | $ 3,680.00 | $ (51,950.29) | $ 296,891.00 | $ (141,225.72) | $ (165,678.50) | 123,106.08 | $ - | 133,399.89 |
| 148789 | 147979 | mutum1 | eduardo nunes dasilva | eduardomutum@gmail.com | 271 Pulaski Blvd | 271 | Bellingham | ma | 02019 | US | 7742876860 | ADCentral | Promoter Plan | $ (1,375.00) | $ 14,310.00 | $ (26,826.08) | $ 403,150.10 | | $ (498,730.77) | $ 215,017.10 | $ - | 389,259.02 |
| 148793 | 147979 | mutum2 | eduardo nunes dasilva | eduardomutum@gmail.com | 271 Pulaski Blvd | 271 | Bellingham | ma | 02019 | US | 7742876860 | ADCentral | Promoter Plan | $ (1,375.00) | $ 300.00 | $ (2,385.00) | | | $ - | $ 6,400.00 | $ - | (3,460.00) |
| 9347146 | 147979 | mutumeng1 | eduardo Nunes Da silva | eduardomutum@gmail.com | 271 pulaski blvd | 271 | bellingham | MA | 02019 | US | 7742876860 | ADCentral | Promoter Plan | | $ 20,100.00 | $ (1,495.00) | $ 255,615.37 | $ (44,550.00) | $ (333,944.06) | $ 496,169.71 | $ - | 229,670.37 |
| 19481219 | 147979 | topeagle1 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | ADFamily | Promoter Plan | $ (339.60) | | | | | $ - | $ - | $ - | (339.60) |
| 19483193 | 147979 | topeagle1cli | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19483953 | 147979 | topeagle1cli2 | Eduardo silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19484061 | 147979 | topeagle1cli3 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19484265 | 147979 | topeagle1cli4 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19484391 | 147979 | topeagle1cli5 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19484493 | 147979 | topeagle1cli6 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19484679 | 147979 | topeagle1cli7 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19484803 | 147979 | topeagle1cli8 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19484911 | 147979 | topeagle1cli9 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19485163 | 147979 | topeagle1cli10 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 19487551 | 147979 | topeagle1cli1 | Eduardo Silva | eduardomutum@gmail.com | 42 East St | | Framingham | MA | 01702 | US | 17742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 27581520 | 147979 | top09cli | Eduardo Silva | eduardomutum@gmail.com | 271 pulaski blvd | | bellingham | MA | 02019 | US | 7742876860 | Partner | Phone Plan / Other | $ (49.90) | | | | | $ - | $ - | $ - | (49.90) |
| 17595335 | 147979 | foxbrasil23 | Eduardo Silva | eduardomutum@gmail.com | 271 pulaski blvd | | bellingham | MA | 02019 | US | 7742876860 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ - | $ - | $ - | (1,425.00) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 9.30: #30 Top Net Loser - Parent ID 17495171 ($205,000 Net Loser) v. Parent ID 149697 ($1.2M Net Winner) and Parent ID 132785 ($4.1M Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 17495171 | $ (204,723.10) | 162 |

*Example of User Accounts:*

| | | | | | | | | | | | | $ | - | $ | - | $ (204,723.10) | - | $ | - | $ | 11,928.74 | $ | - | $ (204,723.10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17495171 | 17495171 | nlm01 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 92562 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | - | $ | - | $ | (1,425.00) |
| 17499551 | 17495171 | nlm10 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | 1,524.91 | $ | - | $ | (1,425.00) |
| 17584613 | 17495171 | nlm100 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | - | $ | - | $ | (1,425.00) |
| 17584781 | 17495171 | nlm101 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | - | $ | - | $ | (1,425.00) |
| 17584899 | 17495171 | nlm102 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | - | $ | - | $ | (1,425.00) |
| 17584963 | 17495171 | nlm103 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | - | $ | - | $ | (1,425.00) |
| 17591179 | 17495171 | nlm104 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | - | $ | - | $ | (1,425.00) |
| 17591361 | 17495171 | nlm105 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | - | $ | - | $ | (1,425.00) |
| 17591427 | 17495171 | nlm106 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | - | $ | - | $ | (1,425.00) |
| 17591479 | 17495171 | nlm107 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | - | $ | - | $ | (1,425.00) |
| 17591623 | 17495171 | nlm108 | Calvary Assembly of God | zieffj@yahoo.com | 7272 Cerritos Av. | | Stanton | CA | 90680 | US | 7146588212 | ADCentral | Promoter Plan | | | $ (1,425.00) | | | $ | - | $ | 924.91 | $ | - | $ | (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 149697 | $ 1,228,447.40 | 831 |

*Example of User Accounts:*

| | | | | | | | | | | | | $ (299.00) | $ - | $ (327,261.80) | $ 588,367.10 | $ (18,590,214.98) | $ 19,553,754.00 | $ - | $ 1,228,447.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12996381 | 149697 | flywings11 | helio barbosa | zieffj@yahoo.com | 2b brackett rd | | framingham | MA | 01702 | US | 5088085532 | ADCentral | Promoter Plan | | | | | | $ | - | $ | 1,200.00 | $ | - | $ | (1,425.00) |
| 12996505 | 149697 | flywings12 | helio barbosa | zieffj@yahoo.com | 2b brackett rd | | framingham | MA | 01702 | US | 5088085532 | ADCentral | Promoter Plan | | | | | | $ | - | $ | 1,200.00 | $ | - | $ | (1,425.00) |
| 12996647 | 149697 | flywings13 | helio barbosa | zieffj@yahoo.com | 2b brackett rd | | framingham | MA | 01702 | US | 5088085532 | ADCentral | Promoter Plan | | | | | | $ | - | $ | 1,200.00 | $ | - | $ | (1,425.00) |
| 13714941 | 149697 | floridanews3 | helio barbosa | zieffj@yahoo.com | 2b bracket road | | framingham | MA | 01702 | US | 5088085532 | ADCentral | Promoter Plan | | | | | | $ | - | $ | 6,690.00 | $ | - | $ | (876.19) |
| 13715053 | 149697 | floridanews3cl | helio barbosa | zieffj@yahoo.com | 2b bracket road | | framingham | MA | 01702 | US | 5088085532 | Partner | Phone Plan / Other | | | | | | $ | - | $ | - | $ | - | $ | (199.60) |
| 13715251 | 149697 | floridanews4 | helio barbosa | zieffj@yahoo.com | 2b bracket road | | framingham | MA | 01702 | US | 5088085532 | ADCentral | Promoter Plan | | | | | | $ | - | $ | 5,119.64 | $ | - | $ | (1,175.50) |
| 13716025 | 149697 | floridanews4cl | helio barbosa | zieffj@yahoo.com | 2b bracket road | | framingham | MA | 01702 | US | 5088085532 | Partner | Phone Plan / Other | | | | | | $ | - | $ | - | $ | - | $ | (199.60) |
| 13716229 | 149697 | floridanews5 | helio barbosa | zieffj@yahoo.com | 2b bracket road | | framingham | MA | 01702 | US | 5088085532 | ADCentral | Promoter Plan | | | | | | $ | - | $ | 833.00 | $ | - | $ | (926.00) |
| 13716323 | 149697 | floridanews5cl | helio barbosa | zieffj@yahoo.com | 2b bracket road | | framingham | MA | 01702 | US | 5088085532 | Partner | Phone Plan / Other | | | | | | $ | - | $ | - | $ | - | $ | (199.60) |
| 13829801 | 149697 | floridaoffice | Helio Barbosa | zieffj@yahoo.com | 2b Brackett Rd | 2 | Framingham | MA | 01702 | US | 5088085532 | ADCentral | Promoter Plan | | | | | | $ | - | $ | 344.91 | $ | - | $ | (1,425.00) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 132785 | $ 4,096,688.59 | 431 |

*Example of User Accounts:*

| | | | | | | | | | | | | $ (9,705.00) | $ - | $ (660,396.53) | $ 4,956,440.12 | $ (189,650.00) | $ (7,287,435.94) | $ 6,617,041.09 | $ - | $ 4,096,688.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132785 | 132785 | tmilagres | Maria Teresa Milagres Nev | tmilagres@gmail.com | 1630 Worcester rd | 1630 | Framingham | | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (299.00) | | $ (193,956.43) | $ 2,774,595.60 | | $ (2,836,972.78) | $ 2,864,686.80 | $ - | $ 2,580,340.17 |
| 162734 | 132785 | tmilagres3 | Maria T Neves | tmilagres@gmail.com | 1630 Worcester rd | 626 | Framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,076.00) | | $ (299.00) | $ 25,906.00 | | $ (26,549.89) | $ 5,383.89 | $ - | $ 24,531.00 |
| 206326 | 132785 | tmilagres9 | Maria Teresa Milagres Nev | tmilagres@gmail.com | 2B Brackett rd | 2B | Framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,375.00) | | | $ 12,964.00 | | $ (12,414.28) | $ 4,350.28 | $ - | $ 11,589.00 |
| 2240074 | 132785 | tneves1 | Maria Teresa Milagres Nev | teresamilagres@hotmail.com | 2B Brackett rd | 2B | Framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,495.00) | | | | | $ | - | $ | 2,060.00 | $ | - | $ | (1,495.00) |
| 4471758 | 132785 | tsstars | Maria Teresa Milagres Nev | tmilagres@gmail.com | 2b Brackett rd | 2b | Framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,425.00) | | $ 1,772,912.02 | $ (189,650.00) | | $ 6,524,711.83 | $ | - | $ 1,581,837.02 |
| 8653610 | 132785 | callandsave6 | Maria Teresa Neves | tmilagres@gmail.com | 2B Brackett Rd | 2b | Framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,425.00) | | $ 49.90 | | | $ | - | $ | 4,364.82 | $ | - | $ | (1,375.10) |
| 10526539 | 132785 | tmilagres01 | Maria Neves | zieffj@yahoo.com | 2B Brackett Rd | | | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,425.00) | | $ 87,267.00 | | | $ (103,667.23) | $ 87,338.20 | $ - | $ 85,842.00 |
| 11244377 | 132785 | lilimax | Maria Teresa Milagres Nev | tmilagres@gmail.com | 2 B Brackett rd | | Framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,425.00) | | $ 239,137.10 | | | $ (253,349.12) | $ 5,753.00 | $ - | $ 237,712.10 |
| 11244877 | 132785 | lilimax2 | Maria Teresa Milagres Nev | tmilagres@gmail.com | 2 B brackett rd | | Framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,495.00) | | | | | $ (8,450.46) | $ 12,402.10 | $ - | $ (1,495.00) |
| 11246147 | 132785 | lilimax9 | Maria Teresa Milagres Nev | tmilagres@gmail.com | 2B Brackett rd | 2B | framingham | ma | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,425.00) | | $ 49.90 | | | $ | - | $ | 4,234.65 | $ | - | $ | (1,375.00) |
| 11277987 | 132785 | tmews1 | Maria Teresa Milagres Nev | tmilagres@gmail.com | 2B Brackett Rd | | Framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,425.00) | | $ 28,599.80 | | | $ (105,542.58) | $ 78,999.00 | $ - | $ 27,174.80 |
| 11997415 | 132785 | tbfh | Maria Neves | tbmaltaro@gmail.com | 2B Brackett rd | 2 | framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,425.00) | | $ 49.90 | | | $ (10,320.82) | $ | - | $ | - | $ | (1,375.10) |
| 11458747 | 132785 | tmews17 | Maria Teresa Milagres Nev | tmilagres@gmail.com | 2B Brackett rd | | framingham | MA | 01702 | US | 5089043810 | ADCentral | Promoter Plan | $ (1,425.00) | | | | | $ | - | $ | 1,700.00 | $ | - | $ | (1,425.00) |

*Source(s): Based upon queries of the Huron Data Tables*

**REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS**

July 31, 2020

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 9.31: #31 Top Net Loser - Parent ID 17369623 ($203,000 Net Loser) v. Parent ID 2615682 ($328,000 Net Winner)**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 17369623 | $ (202,658.80) | 286 |

*Example of User Accounts:*

Totals row: $  -  $  -  $ (206,172.60) $ 3,513.80 $  -  $ (1,287.64) $ 85,161.50 $  -  $ (202,658.80)

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26039894 | 17369623 | marina1 | francisca alarcon | mauricioalarconmartinez@gmail.com | Col.Guadalupe Calle A San Jose | 17 | Metapan | SA | 00000 | SV | 75886785 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 26098154 | 17369623 | marina3 | francisca alarcon | mauricioalarconmartinez@gmail.com | col.guadalupe calle a sanjose | 17 | metapan | SA | 00000 | SV | 75886785 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 26127064 | 17369623 | marina5 | francisca alarcon | mauricioalarconmartinez@gmail.com | col.guadalupe calle a sanjose | 17 | metapan | SA | 00000 | SV | 75886785 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 26128018 | 17369623 | marina6 | francisca alarcon | mauricioalarconmartinez@gmail.com | col.guadalupe calle a sanjose | 17 | metapan | SA | 00000 | SV | 75886785 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 26110850 | 17369623 | marina4 | francisca alarcon | mauricioalarconmartinez@gmail.com | col.guadalupe calle a sanjose | 17 | metapan | SA | 00000 | SV | 75886785 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |
| 26045780 | 17369623 | marina2 | Francisca Alarcon | mauricioalarconmartinez@gmail.com | col.guadalupe calle a sanjose | 17 | metapan | SA | 00000 | SV | 75886785 | ADFamily | Promoter Plan | | | $ (339.60) | | | $ - | $ - | $ - | $ (339.60) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 2615682 | $ 327,836.80 | 306 |

*Example of User Accounts:*

Totals row: $ (7,125.00) $  -  $ (115,752.50) $ 533,094.30 $ (82,380.00) $ (618,990.57) $ 455,543.11 $  -  $ 327,836.80

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2615682 | 2615682 | mauricio78 | Mauricio Alarcon Martinez | alarcontelex@yahoo.com | 16 Illinois Ave | 2 | Somerville | MA | 2145 | US | 6177554646 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 126,216.00 | $ (19,950.00) | $ (217,001.75) | $ 141,818.74 | $ - | $ 104,841.00 |
| 4310718 | 2615682 | mauricio78i | Mauricio Alarcon Martinez | mauricioalarconmartinez@gmail.com | 16 Illinois Ave | 2 | Somerville | MA | 2145 | US | 6177554646 | ADCentral | Promoter Plan | $ (1,425.00) | | | $ 7,826.30 | | $ (5,078.00) | $ 5,735.97 | $ - | $ 6,401.30 |
| 5841052 | 2615682 | mauricio78rr | mauricioalarconmartinez | mauricioalarconmartinez@gmail.com | 16 Illinois Ave | 2 | Somerville | MA | 2145 | US | 6177554646 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 199.60 | | | $ 4,624.00 | $ - | $ (1,225.40) |
| 5438522 | 2615682 | mauricio78mm | mauricioalarconmartinez | mauricioalarconmartinez@gmail.com | 16 Illinois Ave | 2 | Somerville | MA | 2145 | US | 6177554646 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 16,024.30 | | $ (15,447.00) | $ 4,347.00 | $ - | $ 14,599.30 |
| 5438864 | 2615682 | mauricio78n | mauricioalarconmartinez | mauricioalarconmartinez@gmail.com | 16 Illinois Ave | 2 | Somerville | MA | 2145 | US | 6177554646 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 199.60 | | | $ 4,624.00 | $ - | $ (1,225.40) |
| 5917950 | 2615682 | mauricio7815 | Mauricio Alarcon Martinez | mauricioalarconmartinez@gmail.com | 16 Illinois Ave | 2 | Somerville | MA | 2145 | US | 6177554646 | Partner | Phone Plan / Other | | | $ (49.90) | | | | | $ - | $ (49.90) |
| 5918006 | 2615682 | mauricio7828 | mauricioalarconmartinez | mauricioalarconmartinez@gmail.com | 16 illinois ave | 2 | somerville | ma | 2145 | US | 6177554646 | Partner | Phone Plan / Other | | | $ (49.90) | | | | | $ - | $ (49.90) |
| 5918230 | 2615682 | mauricio7816 | Mauricio Alarcon Martinez | mauricioalarconmartinez@gmail.com | 16 illinois ave | 2 | somerville | MA | 2145 | US | 6177554646 | Partner | Phone Plan / Other | | | $ (49.90) | | | | | $ - | $ (49.90) |
| 10815617 | 2615682 | yeseniakk | mauricio alarcon martinez | mauricioalarconmartinez@gmail.com | 16 Illinois Ave | 2 | Somerville | MA | 2145 | US | 6177554646 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 38,197.70 | | $ (36,610.00) | $ 4,543.69 | $ - | $ 36,772.70 |
| 10815795 | 2615682 | yeseniamh | mauricio alarcon martinez | mauricioalarconmartinez@gmail.com | 16 Illinois Ave | 2 | Somerville | MA | 2145 | US | 6177554646 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 163,110.50 | $ (53,880.00) | $ (155,587.44) | $ 51,870.34 | $ - | $ 107,805.50 |
| 11549381 | 2615682 | yeseniai1 | Mauricio Alarcon Martinez | yruizalarcon@gmail.com | 16 illinois ave | 2 | somerville | MA | 2145 | US | 6177554646 | ADCentral | Promoter Plan | | | $ (1,425.00) | $ 145,334.60 | | $ (144,649.09) | $ 1,754.00 | $ - | $ 143,909.60 |
| 17216693 | 2615682 | mama5r | mauricio Martinez | mauricioalarconmartinez@gmail.com | 16 illinois av | 2 | somerville | MA | 2145 | US | 6177554646 | Partner | Phone Plan / Other | | | $ (49.90) | | | | | $ - | $ (49.90) |

*Source(s): Based upon queries of the Huron Data Tables*

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 10: Frantz Balan - Parent ID 7692912 ($519,000 Net Winner) and Lusette Balan - Parent ID 10391181 ($721,000 Net Winner) User Account Detail**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 7692912 | $ 518,540.40 | 211 |

Frantz and Lusette Balan  $   -   $   500.00  $   (25,534.20)  $  1,490,381.50  $   (225,520.00)  $  (2,133,288.81)  $  1,285,643.43  $   -   $  1,239,827.30

*User Accounts:*

| Reg. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7692912 | 7692912 | frantzbalan | Frantz Balan | balan.f@gmail.com | 51 Grover St | 2 | Everett | | 2149 | US | 6172832735 | ADCentral | Promoter Plan | $   500.00 | $   (488.70) | $   639,547.80 | $ (222,670.00) | $ (520,606.44) | $   298,944.54 | $   - | $   - | $   416,889.10 |
| 10482725 | 7692912 | frantzbalanf | frantz balan | balan.f@yahoo.com | balan.f@gmail.com | | Malden | MA | 2148 | US | 6172832735 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10552045 | 7692912 | majojo5 | frantz balan | frantzbalan@yahoo.com | 51 grover st | | everett | MA | 2149 | US | 6138942435 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10552151 | 7692912 | majojo6 | frantz balan | frantzbalan@yahoo.com | 55 grover | | everett | MA | 2149 | US | 13057647449 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10623309 | 7692912 | mavolcyc1 | frantz balan | frantzbalan@yahoo.com | 55 grover | | everett | MA | 2149 | US | 7813912804 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10623603 | 7692912 | duvivi3 | frantz balan | frantzbalan@yahoo.com | 55 grover | | everett | MA | 2149 | US | 7813912804 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10623721 | 7692912 | duvivi9 | frantz balan | frantzbalan@yahoo.com | 55 grover | | everett | MA | 2149 | US | 7813912804 | Partner | Phone Plan / Other | | $   (99.80) | | | | $   - | $   - | $   - | $   (99.80) |
| 10623757 | 7692912 | duvivi11 | frantz balan | frantzbalan@yahoo.com | 55 grover | | everett | MA | 2149 | US | 7813912804 | Partner | Phone Plan / Other | | $   (99.80) | | | | $   - | $   - | $   - | $   (99.80) |
| 10747699 | 7692912 | frantzp | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (388.90) | $   5,013.20 | | | $   - | $   2,310.00 | $   - | $   4,624.30 |
| 10820493 | 7692912 | vancol1c2 | frantz balan | frantzbalan@yahoo.com | 55 grover | | everett | MA | 2149 | US | 7813912804 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10844859 | 7692912 | duvivi4c2 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | Ma | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10855765 | 7692912 | duvivi12c1 | frantz balan | frantzbalan@yahoo.com | 55 grover | | everett | MA | 2149 | US | 7813912804 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10855835 | 7692912 | duvivi14c2 | frantz balan | balan.f@gmail.com | 55 grover | | everett | MA | 2149 | US | 7813912804 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10904819 | 7692912 | duvivi17c1 | frantz balan | balan.f@gmail.com | 51 Grover st | | Everett | ma | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 10938241 | 7692912 | beauvois10 | frantz balan | balan.f@gmail.com | 51 grouver st | | everett | ma | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 11098891 | 7692912 | yourway55 | frantz balan | balan.f@gmail.com | 51grover st | | everett | ma | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (339.00) | $   438.80 | | | $   - | $   5,091.94 | $   - | $   99.80 |
| 11125853 | 7692912 | yourway44 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | ma | 2149 | US | 6172832735 | Partner | Promoter Plan | | $   (50.00) | | | | $   - | $   - | $   - | $   (50.00) |
| 11367831 | 7692912 | frantz2013 | frantz balan | frantzbalan@yahoo.com | 51 grover st | | everett | ma | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $   (50.00) | | | | $   - | $   - | $   - | $   (50.00) |
| 11751885 | 7692912 | frantzbalan1 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | ma | 2149 | US | 6172832735 | Partner | Promoter Plan | | $   (50.00) | | | | $   - | $   - | $   - | $   (50.00) |
| 11888033 | 7692912 | frantzbalan2 | frantz balan | frantzbalan@yahoo.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Promoter Plan | | $   (50.00) | | | | $   - | $   - | $   - | $   (50.00) |
| 11912787 | 7692912 | frantzbalan3 | frantz balan | frantzbalan@yahoo.com | 51 grover st | | everett | | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (339.00) | $   114,679.80 | | | $  (104,907.52) | $   16,066.33 | $   - | $   114,340.80 |
| 12186985 | 7692912 | frantzbalan4 | frantz balan | balan.f@gmail.com | 51 Grover st | | everett | ma | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (438.80) | | | | $   - | $   - | $   - | $   (438.80) |
| 13255335 | 7692912 | frantzbalan5 | frantz balan | balan.f@gmail.com | 51 gropver st | | everett | | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (388.90) | | | | $   - | $   656.22 | $   - | $   (388.90) |
| 13320749 | 7692912 | frantzbiz | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (339.00) | | | | $   - | $   - | $   - | $   (339.00) |
| 13322093 | 7692912 | frantzbalan7 | frantz balan | balan.f@gmail.com | 51 gropver st | | everett | MA | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (339.00) | | | | $   - | $   - | $   - | $   (339.00) |
| 13586697 | 7692912 | frantzbalanbiz1 | frantz balan | balan.f@gmail.com | 55 grover | | everett | US | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (1,425.00) | | | | $   - | $   - | $   - | $   (1,425.00) |
| 14210457 | 7692912 | frantzbalan8 | frantz balan | balan.f@gmail.com | 55 grover | | everett | ND | 2149 | HT | 7813912804 | ADCentral | Promoter Plan | | $   (1,524.80) | $   3,254.60 | | | $   - | $   500.00 | $   - | $   1,729.80 |
| 15038021 | 7692912 | frantzbalanbiz3 | frantz balan | balan.f@gmail.com | 55 grover | | everett | MA | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (388.90) | | | | $   - | $   - | $   - | $   (388.90) |
| 15241895 | 7692912 | frantzbalanbiz4 | frantz balan | balan.f@gmail.com | 55 grover | | everett | MA | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | $   (339.00) | | | | $   - | $   - | $   - | $   (339.00) |
| 15513041 | 7692912 | yourway01 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | US | 2149 | US | 6172832735 | Partner | Promoter Plan | | $   (50.00) | | | | $   - | $   - | $   - | $   (50.00) |
| 15515169 | 7692912 | yourway02 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | US | 2149 | US | 6172832735 | Partner | Promoter Plan | | $   (50.00) | | | | $   - | $   - | $   - | $   (50.00) |
| 17419093 | 7692912 | mytelexfree005c | frantz balan | balan.f@gmail.com | 27 rector rd | | everett | MA | 2126 | US | 6172822821 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 18034733 | 7692912 | yourway55c | frantz balan | balan.f@gmail.com | 51 grover st | | everett | US | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 18462583 | 7692912 | balanglobal | FRANTZ BALAN | JCBOSTON01@GMAIL.COM | 564 LOWELL ST | | PEABODY | MA | 1960 | US | 6172832735 | ADFamily | Promoter Plan | | $   (339.60) | | | | $   - | $   - | $   - | $   (339.60) |
| 18632623 | 7692912 | mytelexfree09 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | US | 2149 | US | 6172832735 | Associate | Promoter Plan | | $   (339.60) | | | | $   - | $   - | $   - | $   (339.60) |
| 20980287 | 7692912 | frantzbalan11 | frantz balan | vjmangat@gmail.com | 21burt street | | Dorchester | MA | 2124 | US | 7819225151 | ADFamily | Promoter Plan | | $   (339.60) | | | | $   - | $   - | $   - | $   (339.60) |
| 21025937 | 7692912 | frantzbalan13 | frantz balan | vjmangat@gmail.com | 22 fargo st | | everett | US | 2149 | US | 6172832735 | Associate | Promoter Plan | | $   (339.60) | | | | $   - | $   - | $   - | $   (339.60) |
| 21026123 | 7692912 | frantzbalan12 | frantz balan | vjmangat@gmail.com | 22 fargo st | | Holbrook | MA | 2343 | US | 7819225151 | ADFamily | Promoter Plan | | $   (339.60) | | | | $   - | $   - | $   - | $   (339.60) |
| 21028399 | 7692912 | frantzbalan14 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | US | 2149 | US | 6172832735 | ADFamily | Promoter Plan | | $   (339.60) | | | | $   - | $   - | $   - | $   (339.60) |
| 21163287 | 7692912 | frantz98 | frantz balan | balan.f@gmail.com | 68 edwin st | | bridgewater | MA | 2368 | US | 5086487816 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21170705 | 7692912 | frantz58 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832357 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21171241 | 7692912 | frantz59 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832357 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21171949 | 7692912 | frantz61 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 617283456 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21172271 | 7692912 | frantz62 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832357 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21172581 | 7692912 | frantz63 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21172897 | 7692912 | frantz64 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832736 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21173293 | 7692912 | frantz65 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832734 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21173621 | 7692912 | frantz66 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832731 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21174179 | 7692912 | frantz67 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832732 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21174479 | 7692912 | frantz43 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832740 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21177977 | 7692912 | frantz44 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832741 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21178343 | 7692912 | frantz45 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832742 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21178673 | 7692912 | frantz46 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832743 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21179117 | 7692912 | frantz47 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832744 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21179469 | 7692912 | frantz48 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832745 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21179929 | 7692912 | frantz49 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832746 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21249993 | 7692912 | frantz20 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832720 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21250489 | 7692912 | frantz21 | frantz balan | balan.f@gmail.com | Grover Street | 55 | Everett | US | 2149 | US | 6172832721 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21251105 | 7692912 | frantz22 | frantz balan | balan.f@gmail.com | Grover Street | 55 | Everett | US | 2149 | US | 6172832722 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21251549 | 7692912 | frantz23 | frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | US | 2149 | US | 6172832723 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21251913 | 7692912 | frantz24 | frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | US | 2149 | US | 6172832724 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21252385 | 7692912 | frantz25 | frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | US | 2149 | US | 6172832725 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21252761 | 7692912 | frantz26 | frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | US | 2149 | US | 6172832726 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21253161 | 7692912 | frantz27 | frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | US | 2149 | US | 6172832727 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21253841 | 7692912 | frantz28 | frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | US | 2149 | US | 6172832728 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |
| 21254141 | 7692912 | frantz29 | frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | US | 2149 | US | 6172832729 | Partner | Phone Plan / Other | | $   (49.90) | | | | $   - | $   - | $   - | $   (49.90) |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 10: Frantz Balan - Parent ID 7692912 ($519,000 Net Winner) and Lusette Balan - Parent ID 10391181 ($721,000 Net Winner) User Account Detail**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 7692912 | $ 518,540.40 | 211 |

**Frantz and Lusette Balan** $ - $ 500.00 $ (25,534.20) $ 1,490,381.50 $ (225,520.00) $ (2,133,288.81) $ 1,285,643.43 $ - $ 1,239,827.30

$ - $ 500.00 $ (22,273.70) $ 762,984.10 $ (222,670.00) $ (625,513.96) $ 323,569.03 $ - $ 518,540.40

*User Accounts:*

| Reg. ID | Parent ID | Login | Name | Email | Street | Address Number | City | State/Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21255175 | 7692912 | frantz30 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832730 | | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21275919 | 7692912 | frantzbalan15 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6712632735 | | Promoter Plan | | | (339.60) | 49.90 | | | | | (289.70) |
| 21336625 | 7692912 | frantzbal1 | frantz balan | balan.f@gmail.com | 564 b rear lowell st | | peabody | MA | 9160 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21337463 | 7692912 | frantzbal2 | frantz balan | balan.f@gmail.com | 564 b rear lowell st | | peabody | MA | 9160 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21339541 | 7692912 | frantzbala7 | frantz balan | balan.f@gmail.com | 564 grover st | | peabody | MA | 1960 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21340635 | 7692912 | frantzbal8 | frantz balan | balan.f@gmail.com | 564 grover st | | peabody | MA | 1960 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21341065 | 7692912 | frantzbal3 | frantz balan | balan.f@gmail.com | 564 b rear lowell st | | peabody | MA | 9160 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21341519 | 7692912 | frantzbal9 | frantz balan | balan.f@gmail.com | 564 grover st | | peabody | MA | 1960 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21342077 | 7692912 | frantzbal4 | frantz balan | balan.f@gmail.com | 564 b rear lowell st | | peabody | MA | 9160 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21343209 | 7692912 | frantzbal10 | frantz balan | balan.f@gmail.com | 564 grover st | | peabody | MA | 1960 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21343601 | 7692912 | frantzbal5 | frantz balan | balan.f@gmail.com | 564 b rear lowell st | | peabody | MA | 9160 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21352779 | 7692912 | frantzbal11 | frantz balan | balan.f@gmail.com | 564 b rear lowell st | | peabody | MA | 1960 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21366081 | 7692912 | frantz31 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832710 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21369655 | 7692912 | frantz32 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2148 | US | 6172832601 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21370093 | 7692912 | frantz33 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832602 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21370611 | 7692912 | frantz34 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832603 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21371113 | 7692912 | frantz35 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832604 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21371449 | 7692912 | frantz36 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832605 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21371933 | 7692912 | frantz37 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832606 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21372259 | 7692912 | frantz38 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832607 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21372629 | 7692912 | frantz39 | Frantz Balan | balan.f@gmail.com | Grover Street | 55 | Everett | MA | 2149 | US | 6172832608 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21624913 | 7692912 | balanglobalu1 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21625155 | 7692912 | balanglobalu2 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21625855 | 7692912 | balanglobalu3 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21626039 | 7692912 | balanglobalu4 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21626201 | 7692912 | balanglobalu5 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21626421 | 7692912 | balanglobalu6 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21626623 | 7692912 | balanglobalu7 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21626887 | 7692912 | balanglobalu8 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21627143 | 7692912 | balanglobalu9 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 21627651 | 7692912 | balanglobalu10 | frantz balan | balan.f@gmail.com | 51 grover st | | everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25014538 | 7692912 | yourway20 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25014862 | 7692912 | yourway21 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25015772 | 7692912 | yourway22 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25016518 | 7692912 | yourway23 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25021416 | 7692912 | yourway24 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25023542 | 7692912 | yourway25 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25063424 | 7692912 | yourway26 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25072992 | 7692912 | yourway27 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25074404 | 7692912 | yourway28 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25075430 | 7692912 | yourway29 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25076712 | 7692912 | yourway30 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25077286 | 7692912 | yourway31 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | ADFamily | Promoter Plan | | | (339.60) | | | | | | (339.60) |
| 25096060 | 7692912 | yourway20c1 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25096318 | 7692912 | yourway20c2 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25096534 | 7692912 | yourway20c3 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25097188 | 7692912 | yourway20c4 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25097496 | 7692912 | yourway20c5 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25098038 | 7692912 | yourway20c6 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25098430 | 7692912 | yourway20c7 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25100598 | 7692912 | yourway20c8 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25101330 | 7692912 | yourway20c9 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25101824 | 7692912 | yourway20c10 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25103046 | 7692912 | yourway21c1 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25103286 | 7692912 | yourway21c2 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25103466 | 7692912 | yourway21c3 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25103880 | 7692912 | yourway21c4 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25104106 | 7692912 | yourway21c5 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25104926 | 7692912 | yourway21c6 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25105154 | 7692912 | yourway21c7 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25105540 | 7692912 | yourway21c8 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25105712 | 7692912 | yourway21c9 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25105912 | 7692912 | yourway21c10 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25109392 | 7692912 | yourway22c1 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25109672 | 7692912 | yourway22c2 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |
| 25112000 | 7692912 | yourway22c3 | frantz balan | balan.f@gmail.com | 41 rue millien | | decmas | NE | 59 | HT | 6172832735 | Partner | Phone Plan / Other | | | (49.90) | | | | | | (49.90) |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 10: Frantz Balan - Parent ID 7692912 ($519,000 Net Winner) and Lusette Balan - Parent ID 10391181 ($721,000 Net Winner) User Account Detail**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 7692912 | $ 518,540.40 | 211 |

Frantz and Lusette Balan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ - | $ 500.00 | $ (25,534.20) | $ 1,490,381.50 | $ (225,520.00) | $ (2,133,288.81) | $ 1,285,643.43 | $ - | $ 1,239,827.30 |

*User Accounts:*

| | | | | | | | | | | | | | $ - | $ 500.00 | $ (22,273.70) | $ 762,984.10 | $ (222,670.00) | $ (625,513.96) | $ 323,569.03 | $ - | $ 518,540.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25112156 | 7692912 | yourway22c4 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25112304 | 7692912 | yourway22c5 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25112486 | 7692912 | yourway22c6 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25112684 | 7692912 | yourway22c7 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25112864 | 7692912 | yourway22c8 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25113046 | 7692912 | yourway22c9 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25113198 | 7692912 | yourway22c10 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25114712 | 7692912 | yourway23c1 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25115374 | 7692912 | yourway23c2 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25115546 | 7692912 | yourway23c3 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25115870 | 7692912 | yourway23c4 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25116074 | 7692912 | yourway23c5 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25116200 | 7692912 | yourway23c6 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25116326 | 7692912 | yourway23c7 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25116506 | 7692912 | yourway23c8 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25116642 | 7692912 | yourway23c9 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25116830 | 7692912 | yourway23c10 | frantz balan | balan.f@gmail.com | 41 rue mullien | | decmas | NE | 59 HT | | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25123122 | 7692912 | yourway28c1 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25123268 | 7692912 | yourway28c2 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25123388 | 7692912 | yourway28c3 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25123476 | 7692912 | yourway28c4 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25123592 | 7692912 | yourway28c5 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25123834 | 7692912 | yourway28c6 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25123934 | 7692912 | yourway28c7 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25124138 | 7692912 | yourway28c8 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25124224 | 7692912 | yourway28c9 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25124310 | 7692912 | yourway28c10 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25126318 | 7692912 | yourway29c1 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25126464 | 7692912 | yourway29c2 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25126632 | 7692912 | yourway29c3 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25126592 | 7692912 | yourway29c4 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25126704 | 7692912 | yourway29c5 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25126798 | 7692912 | yourway29c6 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25126906 | 7692912 | yourway29c7 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25127014 | 7692912 | yourway29c8 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25127086 | 7692912 | yourway29c9 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25127170 | 7692912 | yourway29c10 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25127568 | 7692912 | yourway30c4 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25127736 | 7692912 | yourway30c5 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25127848 | 7692912 | yourway30c6 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25127958 | 7692912 | yourway30c7 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25128058 | 7692912 | yourway30c8 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25128154 | 7692912 | yourway30c9 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25128246 | 7692912 | yourway30c10 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25128566 | 7692912 | yourway31c1 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25128640 | 7692912 | yourway31c2 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25128748 | 7692912 | yourway31c3 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25128942 | 7692912 | yourway31c4 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25129014 | 7692912 | yourway31c5 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25129086 | 7692912 | yourway31c6 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25129154 | 7692912 | yourway31c7 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25129248 | 7692912 | yourway31c8 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25129638 | 7692912 | yourway31c9 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25129746 | 7692912 | yourway31c10 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25130320 | 7692912 | yourway27c1 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25130402 | 7692912 | yourway27c2 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25130502 | 7692912 | yourway27c3 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25130576 | 7692912 | yourway27c4 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25130666 | 7692912 | yourway27c5 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25130774 | 7692912 | yourway27c6 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25130896 | 7692912 | yourway27c7 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25130972 | 7692912 | yourway27c8 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25131066 | 7692912 | yourway27c9 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25131170 | 7692912 | yourway27c10 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25132260 | 7692912 | yourway26c6 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |
| 25132400 | 7692912 | yourway26c7 | frantz balan | balan.f@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | $ (49.90) | | | | $ - | $ - | $ - | $ (49.90) |

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS

July 31, 2020

TelexFree LLC, et. Al —Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 10: Frantz Balan - Parent ID 7692912 ($519,000 Net Winner) and Lusette Balan - Parent ID 10391181 ($721,000 Net Winner) User Account Detail**

*Net Loser Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 7692912 | $ 518,540.40 | 211 |

Frantz and Lusette Balan | $ - | $ 500.00 | $ (25,534.20) | $ 1,490,381.50 | $ (225,520.00) | $ (2,133,288.81) | $ 1,285,643.43 | $ - | $ 1,239,827.30

*User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | $ 500.00 | $ (22,273.70) | $ 762,984.10 | $ (222,670.00) | $ (625,513.96) | $ 323,569.03 | $ - | 518,540.40 |
| 25132484 | 7692912 | yourway26c8 | frantz balan | balan.fi@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 25132574 | 7692912 | yourway26c9 | frantz balan | balan.fi@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 25132688 | 7692912 | yourway26c10 | frantz balan | balan.fi@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 25132802 | 7692912 | yourway26c5 | frantz balan | balan.fi@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 25305828 | 7692912 | lsemexantc10 | frantz balan | balan.fi@gmail.com | 12 | 12 | | 12 AR | 12 | US | 6172832635 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 25306518 | 7692912 | lsemexantc13 | frantz balan | balan.fi@gmail.com | 12 | 12 | | 12 AR | 12 | US | 6172832635 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 25307246 | 7692912 | lsemexantc14 | frantz balan | balan.fi@gmail.com | 12 | 12 | | 12 AR | 12 | US | 6172832635 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 25308148 | 7692912 | lsemexantc15 | frantz balan | balan.fi@gmail.com | 12 | 12 | | 12 AR | 12 | US | 6172832635 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 30782550 | 7692912 | fastrosie13 | frantz balan | balan.fi@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 30782886 | 7692912 | fastrosie14 | frantz balan | balan.fi@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 30783256 | 7692912 | fastrosie15 | frantz balan | balan.fi@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 30783676 | 7692912 | fastrosie16 | frantz balan | balan.fi@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 30784240 | 7692912 | fastrosie17 | frantz balan | balan.fi@gmail.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Phone Plan / Other | | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |

*Net Winner Summary:*

| Parent ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10391181 | $ 721,286.90 | 5 |

*User Accounts:*

| Rep. Id | Parent Id | Login | Name | Email | Street | Address Number | City | State/ Province | Postal Code | Country | Phone | Account State | Participant Type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Net Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | $ - | $ - | $ (3,260.50) | $ 727,397.40 | $ (2,850.00) | $ (1,507,774.85) | $ 962,074.40 | $ - | 721,286.90 |
| 10391181 | 10391181 | lsemexant | lusette balan | balan.fi@gmail.com | 51 grover st | | everett | | 2149 | US | 9787175760 | ADCentral | Promoter Plan | | | $ (1,844.30) | $ 726,858.80 | $ (2,850.00) | $ (1,507,774.85) | $ 958,438.75 | $ - | 722,164.50 |
| 10869169 | 10391181 | lsemexant3 | lusette balan | frantzbalan@yahoo.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | Partner | Promoter Plan | | | $ (50.00) | | | $ - | $ - | $ - | $ (50.00) |
| 10869917 | 10391181 | lsemexant4 | lusette balan | frantzbalan@yahoo.com | 51 grover st | | Everett | MA | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | | $ (877.50) | 339.00 | | $ - | $ 2,736.54 | $ - | $ (538.50) |
| 10870003 | 10391181 | duvivi13c6 | lusette balan | balan.fi@gmail.com | 29 glendale street | | everett | MA | 2149 | US | 6173090155 | Partner | Phone Plan / Other | | | $ (49.90) | | | $ - | $ - | $ - | $ (49.90) |
| 11181769 | 10391181 | lsemexant5 | lusette Balan | frantzbalan@yahoo.com | 51grover st | | Everett | Ma | 2149 | US | 6172832735 | ADCentral | Promoter Plan | | | $ (438.80) | 199.60 | | $ - | $ 899.11 | $ - | $ (239.20) |

*Source(s): Based upon queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

# Exhibit 2

**Example Names (Less than Four Characters)**

| full_name | # of User Accounts | Aggregate Net Loss |
|---|---|---|
| l l | 40,687 | $ (2,063,193.00) |
| . . | 36,498 | $ (1,986,986.00) |
| a a | 30,363 | $ (1,551,269.00) |
| . | 8,329 | $ (535,314.00) |
| q q | 5,339 | $ (278,741.00) |
| w w | 3,191 | $ (161,427.00) |
| c c | 3,009 | $ (151,197.00) |
| m m | 2,077 | $ (108,882.00) |
| x x | 2,166 | $ (108,732.00) |
| d d | 2,021 | $ (102,095.00) |
| l l | 1,966 | $ (98,403.00) |
| Jo | 1,849 | $ (92,354.00) |
| a b | 1,770 | $ (89,421.00) |
| 0 0 | 1,667 | $ (84,082.00) |
| k k | 1,512 | $ (76,497.00) |
| s s | 1,455 | $ (72,954.00) |
| j | 1,328 | $ (68,650.00) |
| j j | 1,298 | $ (65,619.00) |
| p p | 1,242 | $ (62,076.00) |
| f f | 1,171 | $ (59,481.00) |

# Exhibit 3



# Exhibit 4

**Example Impact of Credit Transfers In/Out on Net Equity**

| Participant Type | Parent ID | Net Equity Excluding Transfers In/Out | 6 - Credit Transfers In | 7 - Credit Transfers Out | Net Equity Including Transfers In/Out |
|---|---|---|---|---|---|
| Net Loser | 13043527 | $ (1,010,727.00) | $ (576,124.00) | $ 831,217.00 | $ (755,634.00) |
| Net Loser | 11849449 | $ (622,342.00) | $ (1,904,355.00) | $ 2,254,352.00 | $ (272,344.00) |
| Net Loser | 12242105 | $ (481,228.00) | $ (621,865.00) | $ 1,008,813.00 | $ (94,279.00) |
| Net Loser | 2876246 | $ (406,591.00) | $ (54,842.00) | $ 1,243,613.00 | $ 782,181.00 |
| Net Loser | 1020407 | $ (198,009.00) | $ (5,143,557.00) | $6,146,96 | $ 805,396.00 |
| Net Winner | 132785 | $ 4,096,689.00 | $ (7,287,436.00) | $ 6,617,041.00 | $ 3,426,294.00 |
| Net Winner | 2522900 | $ 4,016,153.00 | $ (7,128,607.00) | $ 3,921,949.00 | $ 809,495.00 |
| Net Winner | 323967 | $ 3,159,865.00 | $ (5,155,263.00) | $ 3,260,978.00 | $ 1,265,580.00 |
| Net Winner | 10853999 | $ 1,308,377.00 | $ (1,581,410.00) | $ 176,389.00 | $ (96,644.00) |
| Net Winner | 1826886 | $ 1,163,543.00 | $ (7,882,760.00) | $ 6,592,369.00 | $ (126,847.00) |

# Exhibit 5



# Exhibit 6

*TelexFree LLC, et. Al.--Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 3: User Accounts and Participants by Entity and Type**

## SUMMARY BY ENTITY (ALL):

| Entity | User Accounts | Participants | Total Net Equity |
|---|---|---|---|
| Hybrid | 138 | 113 | $8,279,788 |
| TelexFree | 10,987,607 | 2,137,074 | ($226,190,248) *[A]* |
| Ympactus | 4,006,249 | 1,234,149 | ($425,439,930) |
| **Total** | **14,993,994** | **3,371,336** | **($643,350,389)** |
| Unique Count | 14,993,994 | 3,327,992 | ($643,350,389) |

## SUMMARY BY NET WINNER AND NET LOSER (ALL):

| Participant Type | User Accounts | Participants | Total Equity |
|---|---|---|---|
| Net Loser | 9,196,908 | 2,042,022 | ($1,809,367,883) |
| Net Winner | 1,790,699 | 95,052 | $1,583,177,635 |
| **Total** | **10,987,607** | **2,137,074** | **($226,190,248)** *[A]* |

*Source(s): Based on queries of the Huron Data Tables*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

# Exhibit 7

*TelexFree LLC, et. Al—Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 5: Summary of TelexFree User Accounts and Participants by Tier**

*Huron Data Tables (SIG)* / *ePOC Data Tables (Claims)*

| Participant Type | Tiers | User Accounts | Avg. User Accounts per Aggregation | Avg. Net Equity per User Account | Participant Account Aggregations | Participant % | Avg. Net Equity per Participant | Total Equity | Total Equity % | Cumulative Total Equity % | # of Account Aggregations Claimed [1] | % of Total Account Aggregations Claimed | TelexFree Net Equity Claimed [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All | a. 0-100 | 1,270,024 | 1 | $ (50) | 1,184,220 | 55.4% | $ (53) | $ (61,723,699) | n/a | n/a | 6,697 | 0.31% | $ (286,630) |
| All | b. 100-1,000 | 1,734,497 | 5 | $ (98) | 383,695 | 18.0% | $ (438) | $ (147,224,989) | n/a | n/a | 25,476 | 1.19% | $ (12,906,466) |
| All | c. 1,000-5,000 | 3,296,955 | 7 | $ (285) | 472,790 | 22.1% | $ (1,924) | $ (776,074,847) | n/a | n/a | 69,839 | 3.27% | $ (140,406,781) |
| All | d. 5,000-10,000 | 1,517,999 | 30 | $ (210) | 50,862 | 2.4% | $ (6,866) | $ (197,135,876) | n/a | n/a | 11,146 | 0.52% | $ (68,104,478) |
| All | e. 10,000-25,000 | 1,638,142 | 53 | $ (236) | 30,777 | 1.4% | $ (14,444) | $ (125,779,939) | n/a | n/a | 7,301 | 0.34% | $ (86,456,229) |
| All | f. 25,000-50,000 | 648,612 | 84 | $ (235) | 7,758 | 0.4% | $ (33,229) | $ 77,995,194 | n/a | n/a | 1,602 | 0.07% | $ (30,528,785) |
| All | g. 50,000-100,000 | 384,286 | 105 | $ (196) | 3,674 | 0.2% | $ (66,331) | $ 162,929,893 | n/a | n/a | 616 | 0.03% | $ (14,791,439) |
| All | h. 100,000-250,000 | 304,835 | 138 | $ (195) | 2,211 | 0.1% | $ (137,988) | $ 289,990,232 | n/a | n/a | 341 | 0.02% | $ (6,058,446) |
| All | i. 250,000-1,000,000 | 163,147 | 162 | $ (820) | 1,010 | 0.0% | $ (442,573) | $ 427,578,150 | n/a | n/a | 114 | 0.01% | $ (2,454,033) |
| All | j. 1,000,000-2,000,000 | 20,662 | 339 | $ - | 61 | 0.0% | $ (1,010,727) | $ 81,200,318 | n/a | n/a | 6 | 0.00% | n/a |
| All | k. 2,000,000-5,000,000 | 8,453 | 528 | $ - | 16 | 0.0% | $ - | $ 42,145,315 | n/a | n/a | 2 | 0.00% | n/a |
| All | l. 5,000,000+ | - | - | $ - | - | 0.0% | $ - | $ - | n/a | n/a | - | 0.00% | n/a |
| **Total All** | | **10,987,612** | **5** | **n/a** | **2,137,074** | **100.0%** | **n/a** | **$ (226,190,248)** | **n/a** | **n/a** | **123,140** | **5.76%** | **$ (361,905,287)** |

Total Number of Unique User with Claims [1]: 85,616
Est. Percentage of Participants that Submitted Claims: 4.01%

*Huron Data Tables (SIG)* / *ePOC Data Tables (Claims)*

| Participant Type | Tiers | User Accounts | Avg. User Accounts per Aggregation | Avg. Net Equity per User Account | Participant Account Aggregations | Participant % | Avg. Net Equity per Participant | Total Equity | Total Equity % | Cumulative Total Equity % | # of Account Aggregations Claimed [1] | % of Total Account Aggregations Claimed | TelexFree Net Equity Claimed [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Loser | a. 0-100 | 1,243,515 | 1 | $ (50) | 1,175,480 | 57.6% | $ (53) | $ (62,133,114) | 3.4% | 3.4% | 6,031 | 0.28% | $ (286,630) |
| Net Loser | b. 100-1,000 | 1,608,799 | 4 | $ (98) | 360,150 | 17.6% | $ (438) | $ (157,629,250) | 8.7% | 12.1% | 23,430 | 1.10% | $ (12,906,466) |
| Net Loser | c. 1,000-5,000 | 2,986,680 | 7 | $ (285) | 442,457 | 21.7% | $ (1,924) | $ (851,245,539) | 47.1% | 59.2% | 66,628 | 3.12% | $ (140,406,781) |
| Net Loser | d. 5,000-10,000 | 1,308,676 | 33 | $ (210) | 39,983 | 2.0% | $ (6,866) | $ (274,527,424) | 15.2% | 74.4% | 9,822 | 0.46% | $ (68,104,478) |
| Net Loser | e. 10,000-25,000 | 1,302,038 | 64 | $ (224) | 20,233 | 1.0% | $ (14,444) | $ (292,252,263) | 16.2% | 90.5% | 5,948 | 0.28% | $ (86,456,229) |
| Net Loser | f. 25,000-50,000 | 401,127 | 141 | $ (236) | 2,853 | 0.1% | $ (33,229) | $ (94,801,934) | 5.2% | 95.8% | 921 | 0.04% | $ (30,528,785) |
| Net Loser | g. 50,000-100,000 | 192,764 | 283 | $ (235) | 682 | 0.0% | $ (66,331) | $ (45,237,836) | 2.5% | 98.3% | 223 | 0.01% | $ (14,791,439) |
| Net Loser | h. 100,000-250,000 | 117,007 | 705 | $ (196) | 166 | 0.0% | $ (137,988) | $ (22,996,058) | 1.3% | 99.5% | 44 | 0.00% | $ (6,058,446) |
| Net Loser | i. 250,000-1,000,000 | 38,671 | 2,275 | $ (195) | 17 | 0.0% | $ (442,573) | $ (7,523,739) | 0.4% | 99.9% | 6 | 0.00% | $ (2,454,033) |
| Net Loser | j. 1,000,000-2,000,000 | 1,232 | 1,232 | $ (820) | 1 | 0.0% | $ (1,010,727) | $ (1,010,727) | 0.1% | 100.0% | - | 0.00% | n/a |
| Net Loser | k. 2,000,000-5,000,000 | - | - | $ - | - | 0.0% | $ - | $ - | 0.0% | 100.0% | - | 0.00% | n/a |
| Net Loser | l. 5,000,000+ | - | - | $ - | - | 0.0% | $ - | $ - | 0.0% | 100.0% | - | 0.00% | n/a |
| **Total Net Losers** | | **9,196,909** | **5** | **$ (197)** | **2,042,022** | **100.0%** | **$ (886)** | **$ (1,809,367,883)** | **100.0%** | **100.0%** | **113,053** | **5.29%** | **$ (361,905,287)** |

*Huron Data Tables (SIG)* / *ePOC Data Tables (Claims)*

| Participant Type | Tiers | User Accounts | Avg. User Accounts per Aggregation | Avg. Net Equity per User Account | Participant Account Aggregations | Participant % | Avg. Net Equity per Participant | Total Equity | Total Equity % | Cumulative Total Equity % | # of Account Aggregations Claimed [1] | % of Total Account Aggregations Claimed | TelexFree Net Equity Claimed [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Winner | a. 0-100 | 26,509 | 3 | $ 15 | 8,740 | 9.2% | $ 47 | $ 409,415 | 0.0% | 0.0% | 666 | 0.03% | $ 34,594 |
| Net Winner | b. 100-1,000 | 125,698 | 5 | $ 83 | 23,545 | 24.8% | $ 442 | $ 10,404,261 | 0.7% | 0.7% | 2,046 | 0.10% | $ 944,918 |
| Net Winner | c. 1,000-5,000 | 310,275 | 10 | $ 243 | 30,333 | 31.9% | $ 2,481 | $ 75,276,692 | 4.8% | 5.4% | 3,211 | 0.15% | $ 8,051,163 |
| Net Winner | d. 5,000-10,000 | 212,923 | 20 | $ 363 | 10,879 | 11.4% | $ 7,114 | $ 77,391,548 | 4.9% | 10.3% | 1,324 | 0.06% | $ 9,472,582 |
| Net Winner | e. 10,000-25,000 | 336,104 | 32 | $ 495 | 10,544 | 11.1% | $ 15,788 | $ 166,472,324 | 10.5% | 20.8% | 1,353 | 0.06% | $ 21,391,857 |
| Net Winner | f. 25,000-50,000 | 247,485 | 50 | $ 698 | 4,905 | 5.2% | $ 35,210 | $ 172,707,128 | 10.9% | 31.7% | 681 | 0.03% | $ 23,711,122 |
| Net Winner | g. 50,000-100,000 | 191,522 | 64 | $ 1,087 | 2,992 | 3.1% | $ 69,575 | $ 208,167,729 | 13.1% | 44.9% | 393 | 0.02% | $ 26,847,712 |
| Net Winner | h. 100,000-250,000 | 187,828 | 92 | $ 1,666 | 2,045 | 2.2% | $ 153,006 | $ 312,896,290 | 19.8% | 64.7% | 297 | 0.01% | $ 45,959,512 |
| Net Winner | i. 250,000-1,000,000 | 124,476 | 125 | $ 3,495 | 993 | 1.0% | $ 438,169 | $ 435,101,889 | 27.5% | 92.1% | 108 | 0.01% | $ 43,464,757 |
| Net Winner | j. 1,000,000-2,000,000 | 19,430 | 324 | $ 4,231 | 60 | 0.1% | $ 1,370,184 | $ 82,211,045 | 5.2% | 97.3% | 6 | 0.00% | $ 8,316,422 |
| Net Winner | k. 2,000,000-5,000,000 | 8,453 | 528 | $ 4,986 | 16 | 0.0% | $ 2,634,082 | $ 42,145,315 | 2.7% | 100.0% | 2 | 0.00% | $ 2,034,063 |
| Net Winner | l. 5,000,000+ | - | - | $ - | - | 0.0% | $ - | $ - | 0.0% | 100.0% | - | 0.00% | $ - |
| **Total Net Winners** | | **1,790,703** | **19** | **$ 884** | **95,052** | **100.0%** | **$ 16,656** | **$ 1,583,177,635** | **100.0%** | **100.0%** | **10,087** | **0.47%** | **$ 190,228,702** |

[1] Includes Participant Account Aggregations where at least one underlying User Account matched to an Account Information Set, and which was included as part of an accepted and agreed claim within ePOC.

*Source(s): Based on queries of the Huron Data Tables and ePOC Data Tables.*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020

# Exhibit 8

*TelexFree LLC, et. Al—Adversary Proceeding Nos. 16-0406 & 16-4007*

**Exhibit 4: Summary of TelexFree Net Equity by Tier and Transaction Type**

| Participant Type | Tiers | Total Equity, Including Transfers | Total Net Equity | 1 – Direct Payment | 2 – Direct Receipt | 3 – Triangular Payment (Included in Net Equity) | 4 – Triangular Receipt | 5 – Purchase of Credits | 8 – Chargebacks | 6 – Credit Transfers In (Excluded from Net Equity) | 7 – Credit Transfers Out | 5 – Purchase of Credits (Excluded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All | a. 0-100 | (55,883,729) | (61,723,699) | (6,350,040) | 1,771,231 | (87,483,965) | 28,860,552 | (72,529) | 1,551,051 | (22,021,085) | 27,861,055 | (45,580) |
| All | b. 100-1,000 | (88,204,419) | (147,224,989) | (29,396,673) | 13,221,676 | (261,771,166) | 129,250,382 | (448,168) | 1,918,960 | (86,034,990) | 148,055,560 | - |
| All | c. 1,000-5,000 | (322,041,264) | (776,074,847) | (149,438,063) | 33,008,696 | (1,048,338,884) | 384,575,001 | (1,953,492) | 6,071,986 | (354,649,674) | 808,683,257 | (32,184,929) |
| All | d. 5,000-10,000 | (112,840,158) | (197,135,876) | (53,831,028) | 20,589,709 | (405,641,383) | 239,935,281 | (1,718,329) | 3,529,873 | (252,761,851) | 337,057,570 | (1,150,948) |
| All | e. 10,000-25,000 | 123,694,778 | (125,779,939) | (63,362,445) | 26,980,870 | (455,389,382) | 366,849,804 | (3,670,979) | 3,312,194 | (413,379,390) | 662,854,107 | (237,321) |
| All | f. 25,000-50,000 | 42,326,042 | 77,965,194 | (23,646,642) | 18,121,810 | (186,143,877) | 271,167,415 | (2,967,847) | 1,374,335 | (312,266,698) | 276,682,546 | (2,946,374) |
| All | g. 50,000-100,000 | 87,101,808 | 162,929,893 | (16,085,950) | 13,965,856 | (114,955,642) | 282,418,175 | (3,394,710) | 982,165 | (337,639,337) | 261,811,252 | (14,326,425) |
| All | h. 100,000-250,000 | 120,253,369 | 289,990,232 | (9,034,426) | 10,572,174 | (84,739,775) | 378,188,218 | (5,588,973) | 593,014 | (429,534,497) | 259,777,574 | (7,650,026) |
| All | i. 250,000-1,000,000 | 211,300,788 | 427,258,150 | (6,320,936) | 5,684,972 | (53,731,249) | 482,279,840 | (6,023,085) | 309,163 | (612,120,110) | 405,095,358 | (29,075,640) |
| All | j. 1,000,000-2,000,000 | 48,948,394 | 81,206,318 | (1,349,415) | 2,608,874 | (9,849,404) | 92,296,947 | (2,511,278) | 10,595 | (141,665,881) | 109,433,957 | (17,317,435) |
| All | k. 2,000,000-5,000,000 | 19,248,445 | 42,145,315 | (260,818) | 540,114 | (5,719,817) | 49,405,425 | (1,827,871) | 8,283 | (64,010,771) | 41,113,901 | (93,375) |
| All | l. 5,000,000+ | - | - | - | - | - | - | - | - | - | - | - |
| **Total All** | | **77,017,406** | **(226,109,248)** | **(359,785,006)** | **152,582,007** | **(2,713,678,755)** | **2,705,221,567** | **(30,183,810)** | **19,653,730** | **(3,036,699,284)** | **3,339,266,938** | **(106,399,974)** |
| Number of Transactions | | | | 440,969 | 126,599 | 13,333,462 | 13,320,684 | 5,281 | 5,064 | 4,461,778 | 4,461,866 | 747 |

| Participant Type | Tiers | Total Net Equity, Including Transfers | Total Net Equity | 1 – Direct Payment | 2 – Direct Receipt | 3 – Triangular Payment (Included in Net Equity) | 4 – Triangular Receipt | 5 – Purchase of Credits | 8 – Chargebacks | 6 – Credit Transfers In (Excluded from Net Equity) | 7 – Credit Transfers Out | 5 – Purchase of Credits (Excluded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Loser | a. 0-100 | (59,177,305) | (62,133,114) | (3,731,914) | 824,395 | (76,423,539) | 16,781,894 | (45,325) | 461,374 | (12,932,413) | 15,888,222 | (45,580) |
| Net Loser | b. 100-1,000 | (108,488,471) | (157,629,250) | (20,492,949) | 6,559,807 | (215,180,908) | 71,001,627 | (264,470) | 747,644 | (41,868,816) | 91,009,594 | - |
| Net Loser | c. 1,000-5,000 | (487,578,348) | (851,345,539) | (129,357,455) | 13,410,325 | (939,344,760) | 202,835,660 | (954,985) | 2,045,676 | (186,812,864) | 550,580,055 | (32,184,929) |
| Net Loser | d. 5,000-10,000 | (167,756,527) | (274,527,424) | (42,171,490) | 6,659,952 | (338,497,888) | 99,662,327 | (836,344) | 649,938 | (111,859,512) | 218,650,409 | (30,407) |
| Net Loser | e. 10,000-25,000 | (30,792,460) | (292,852,263) | (47,989,538) | 5,567,997 | (852,476,595) | 104,116,395 | (1,882,920) | 412,398 | (442,318,490) | 465,263,213 | (51,719) |
| Net Loser | f. 25,000-50,000 | (50,372,007) | (94,801,934) | (13,452,862) | 1,842,080 | (115,070,596) | 32,900,855 | (1,071,633) | 50,223 | (54,793,223) | 98,882,254 | (101,800) |
| Net Loser | g. 50,000-100,000 | (14,601,445) | (45,237,836) | (7,721,437) | 1,012,269 | (55,633,454) | 18,424,444 | (1,364,233) | 44,575 | (32,823,309) | 63,459,700 | (5,366,627) |
| Net Loser | h. 100,000-250,000 | (9,640,360) | (22,906,058) | (2,114,009) | 227,488 | (28,399,952) | 8,053,996 | (673,580) | - | (19,047,886) | 32,313,584 | - |
| Net Loser | i. 250,000-1,000,000 | (2,133,904) | (7,523,739) | (808,729) | 56,583 | (7,898,568) | 1,553,800 | (426,825) | - | (5,288,800) | 10,678,635 | - |
| Net Loser | j. 1,000,000-2,000,000 | (755,634) | (1,010,727) | - | 1,462 | (1,457,939) | 445,750 | - | - | (576,124) | 831,217 | - |
| Net Loser | k. 2,000,000-5,000,000 | - | - | - | - | - | - | - | - | - | - | - |
| Net Loser | l. 5,000,000+ | - | - | - | - | - | - | - | - | - | - | - |
| **Total Net Losers** | | **(869,611,541)** | **(1,809,367,883)** | **(267,840,302)** | **36,162,357** | **(2,130,384,199)** | **555,796,749** | **(7,514,316)** | **4,411,828** | **(607,780,542)** | **1,547,536,883** | **(37,729,482)** |

| Participant Type | Tiers | Total Net Equity, Including Transfers | Total Net Equity | 1 – Direct Payment | 2 – Direct Receipt | 3 – Triangular Payment (Included in Net Equity) | 4 – Triangular Receipt | 5 – Purchase of Credits | 8 – Chargebacks | 6 – Credit Transfers In (Excluded from Net Equity) | 7 – Credit Transfers Out | 5 – Purchase of Credits (Excluded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Winner | a. 0-100 | 3,293,577 | 409,415 | (2,618,127) | 946,837 | (11,060,427) | 12,078,658 | (27,204) | 1,089,677 | (9,088,671) | 11,972,833 | (45,580) |
| Net Winner | b. 100-1,000 | 23,284,052 | 10,404,261 | (8,903,724) | 6,661,869 | (46,590,258) | 58,228,755 | (183,697) | 1,171,316 | (44,166,174) | 57,045,966 | - |
| Net Winner | c. 1,000-5,000 | 165,537,084 | 75,270,692 | (20,080,608) | 19,598,370 | (108,994,124) | 181,719,341 | (998,507) | 4,026,220 | (167,836,810) | 258,103,202 | (45,500) |
| Net Winner | d. 5,000-10,000 | 54,916,376 | 77,391,548 | (11,659,619) | 13,929,757 | (67,143,495) | 140,272,954 | (887,984) | 2,879,935 | (140,902,339) | 118,427,161 | (1,520,542) |
| Net Winner | e. 10,000-25,000 | 92,902,319 | 166,472,324 | (15,372,907) | 21,412,873 | (102,912,788) | 262,735,409 | (1,788,059) | 2,899,796 | (271,160,900) | 197,590,894 | (185,602) |
| Net Winner | f. 25,000-50,000 | 101,703,254 | 208,167,729 | (8,364,513) | 12,953,587 | (59,522,188) | 263,993,751 | (2,030,477) | 937,589 | (257,999,371) | 177,900,292 | (2,844,574) |
| Net Winner | g. 50,000-100,000 | 129,893,669 | 312,886,290 | (6,920,417) | 10,344,686 | (56,339,822) | 370,134,222 | (4,915,393) | 593,014 | (410,466,611) | 227,463,990 | (7,650,026) |
| Net Winner | h. 100,000-250,000 | 213,528,102 | 435,101,889 | (5,720,776) | 11,144,414 | (45,746,872) | 480,720,568 | (5,596,810) | 301,365 | (616,831,310) | 395,257,523 | (29,957,640) |
| Net Winner | i. 250,000-1,000,000 | 49,724,028 | 82,211,045 | (1,349,415) | 2,607,412 | (8,391,465) | 91,851,197 | (2,517,278) | 10,595 | (141,089,757) | 108,602,740 | (17,317,435) |
| Net Winner | j. 1,000,000-2,000,000 | 19,248,445 | 42,145,315 | (260,818) | 540,114 | (5,719,817) | 49,405,425 | (1,827,871) | 8,283 | (64,010,771) | 41,113,901 | (93,375) |
| Net Winner | k. 2,000,000-5,000,000 | - | - | - | - | - | - | - | - | - | - | - |
| Net Winner | l. 5,000,000+ | - | - | - | - | - | - | - | - | - | - | - |
| **Total Net Winners** | | **946,628,948** | **1,583,177,635** | **(91,944,704)** | **116,419,649** | **(583,294,536)** | **2,149,424,818** | **(22,669,494)** | **15,241,902** | **(2,428,278,743)** | **1,791,730,055** | **(68,580,492)** |

*Source(s): Based on analysis of the Huron Data Tables.*

REBUTTAL EXPERT REPORT OF JOSHUA W. DENNIS
July 31, 2020