2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2522900 | Benjamin Argueta | 2522900 | 2522900 | 2272040.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol | 12/1/76 | 2/27/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | | US |
| 2525676 | Benjamin Argueta | 2522900 | 2522900 | 224541.9 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol1 | 12/1/76 | 2/27/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 2526614 | Benjamin Argueta | 2522900 | 2522900 | 98295.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol2 | 12/1/76 | 2/27/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 2530654 | Benjamin Argueta | 2522900 | 2522900 | -77.7 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | gauchao1 | 12/1/76 | 2/27/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 2613420 | Benjamin Argueta | 2522900 | 2522900 | 12947 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana | 12/1/76 | 2/28/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4307846 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | 1mayasol | | 4/11/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4309814 | Benjamin Argueta | 2522900 | 2522900 | 2223.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana1 | 1/12/76 | 4/12/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4310356 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | 1jonathana | | 4/12/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4978476 | Benjamin Argueta | 2522900 | 2522900 | 13645.6 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol3 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4979912 | Benjamin Argueta | 2522900 | 2522900 | 57466.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol5 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4983232 | Benjamin Argueta | 2522900 | 2522900 | -77.7 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol6 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4983770 | Benjamin Argueta | 2522900 | 2522900 | -177.5 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol7 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4984078 | Benjamin Argueta | 2522900 | 2522900 | -127.6 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol8 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4984260 | Benjamin Argueta | 2522900 | 2522900 | 171.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol9 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4984390 | Benjamin Argueta | 2522900 | 2522900 | 577796.7 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol10 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 4988534 | Benjamin Argueta | 2522900 | 2522900 | -237.1 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana2 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | Ma | US |
| 4990208 | Benjamin Argueta | 2522900 | 2522900 | -287 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana3 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | | US |
| 4990392 | Benjamin Argueta | 2522900 | 2522900 | -427 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana4 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 4990582 | Benjamin Argueta | 2522900 | 2522900 | -1025.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana5 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 214 | Somerville | | US |
| 4990814 | Benjamin Argueta | 2522900 | 2522900 | -526.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana6 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 4990984 | Benjamin Argueta | 2522900 | 2522900 | -526.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana7 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 4991268 | Benjamin Argueta | 2522900 | 2522900 | -526.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana8 | 12/1/76 | 4/25/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 4991510 | Benjamin Argueta | 2522900 | 2522900 | -427 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | jonathana9 | 12/1/76 | 4/26/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 5056214 | Benjamin Argueta | 2522900 | 2522900 | -127.6 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol11 | 12/1/76 | 4/26/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 5058432 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5058976 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol2 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5059188 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5059340 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol4 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5059476 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol5 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5065108 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5065938 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol2 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5066516 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5066654 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol4 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5066618 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol5 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5070376 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5070460 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol2 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5070508 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol3 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5070556 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol4 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5070590 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol5 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5071498 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5071528 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol2 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5071594 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol3 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5071644 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol4 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5071674 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol5 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5076832 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol1 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5076882 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol2 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5076972 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol3 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5077008 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol4 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5077058 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol5 | | 4/26/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5078872 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5078912 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol2 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5078978 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5079026 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol4 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5079082 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11mayasol5 | | 4/26/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5080004 | Benjamin Argueta | 2522900 | 2522900 | 9859.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol12 | 12/1/76 | 4/26/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 5080222 | Benjamin Argueta | 2522900 | 2522900 | 512038.6 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol13 | 12/1/76 | 4/26/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5080544 | Benjamin Argueta | 2522900 | 2522900 | -926 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol14 | 11/1/76 | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5081168 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5081202 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol2 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5081272 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5081320 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol4 | | 4/26/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5081370 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol5 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5082238 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol1 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5082270 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol2 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5082312 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol3 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5082352 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol4 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5082386 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol5 | | 4/26/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5202550 | Benjamin Argueta | 2522900 | 2522900 | 4923.7 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol15 | 12/1/76 | 4/29/13 | | 61 Shore Drive | 1 | 2145 | Somerville | MA | US |
| 5204068 | Benjamin Argueta | 2522900 | 2522900 | 52347.9 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol16 | 12/1/76 | 4/29/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 5232976 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana1 | | 4/29/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5233022 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana2 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5233266 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana3 | | 4/29/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5233342 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana4 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5233388 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jonathana5 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5233850 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 9315580 | 9315580 | 2jonathana1 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5233920 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 9315580 | 9315580 | 2jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5234002 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 9315580 | 9315580 | 2jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5234174 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 9315580 | 9315580 | 2jonathana4 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5234442 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5235608 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana1 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5235718 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5235780 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | Somerville | MA | US |
| 5235862 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana4 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5235880 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana1 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5235918 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana5 | | 4/29/13 | | 104 broadway | 0 | 2145 | somerville | MA | US |
| 5236030 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana2 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5236126 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana3 | | 4/29/13 | | 104 Broadway | | 2145 | somerville | MA | US |
| 5236230 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana4 | | 4/29/13 | | 104 Broadway | | 2145 | somerville | MA | US |
| 5236336 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5236388 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana1 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5236502 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5236568 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5236622 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana4 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5236674 | benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237068 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 9319860 | 9319860 | 5jonathana1 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237120 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 9319860 | 9319860 | 5jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237158 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana1 | | 4/29/13 | | 104 Broadway | | 2145 | somerville | MA | US |
| 5237180 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 9319860 | 9319860 | 5jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237234 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237292 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 9319860 | 9319860 | 8jonathana4 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237334 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana3 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237350 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana5 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237408 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8jonathana1 | | 4/29/13 | | 104 Broadway | | 2145 | somerville | MA | US |
| 5237480 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana1 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237768 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237800 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana2 | | 4/29/13 | | 104 broadway | 1 | 2145 | somerville | MA | US |
| 5237860 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana3 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5237914 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana1 | | 4/29/13 | | 104 Broadway | 1 | 2145 | somerville | MA | US |
| 5237964 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana4 | | 4/29/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5238074 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana4 | | 4/29/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5238098 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana2 | | 4/29/13 | | 104 Broadway | 1 | 2145 | Somerville | MA | US |
| 5238186 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana3 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5238250 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana4 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 5238320 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7jonathana5 | | 4/29/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 5938190 | Benjamin Argueta | 2522900 | 2522900 | 2123.6 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 5939488 | Benjamin Argueta | 2522900 | 2522900 | -676.5 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan1 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 5941996 | Benjamin Argueta | 2522900 | 2522900 | 5899.6 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan3 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 5948820 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan4 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 5949354 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan5 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 5949712 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan6 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 5950068 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan7 | 12/1/76 | 5/9/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 6548164 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan8 | 12/1/76 | 5/17/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 6701826 | Benjamin Argueta | 2522900 | 2522900 | -1025.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan9 | 12/1/76 | 5/19/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 6702626 | Benjamin Argueta | 2522900 | 2522900 | 399.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | sheilan10 | 12/1/76 | 5/19/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 6708676 | Benjamin Argueta | 2522900 | 2522900 | 13573.5 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mincho | 12/1/76 | 5/19/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 6723824 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan0 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6724026 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan01 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6724166 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan02 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6724328 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan03 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6724474 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan04 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6724816 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan11 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6724990 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan12 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6725244 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan13 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6725338 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan14 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6725448 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan05 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6725710 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan31 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6725854 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan32 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6725990 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan33 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6726126 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan34 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6726226 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan35 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6726438 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan41 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6726512 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan42 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6726626 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan43 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6726756 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan44 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6726848 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan45 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6727058 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan51 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6727178 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan52 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6727288 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan53 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6727334 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan54 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6727446 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan55 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6727750 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan61 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6727876 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan62 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6728056 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan63 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6728182 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan64 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6728270 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan65 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6728402 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan71 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6728490 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan72 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6728744 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan73 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6728938 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan74 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ny | US |
| 6729124 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan75 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6729432 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan81 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6729584 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan82 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6729714 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan83 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6729846 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan84 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6729952 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan85 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6730218 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan91 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6730384 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan92 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6730606 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan93 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6730694 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan94 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ny | US |
| 6730784 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan95 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6734432 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan101 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6734534 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan102 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6734632 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan103 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6734734 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan104 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6734826 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan105 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6736226 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan15 | | 5/19/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 6954872 | Benjamin Argueta | 2522900 | 2522900 | 3349 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui | 12/1/76 | 5/21/13 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 6972646 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui1 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 6972668 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui2 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 6972676 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui3 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 6972688 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui4 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 6972706 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui5 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 6972716 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui6 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 6972728 | Benjamin Argueta | 2522900 | 2522900 | -1025.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui7 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 6972736 | Benjamin Argueta | 2522900 | 2522900 | 6029.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui8 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 6972748 | Benjamin Argueta | 2522900 | 2522900 | -996 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui9 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 6972766 | Benjamin Argueta | 2522900 | 2522900 | 4774 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | kuikui10 | 12/1/76 | 5/22/13 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 7195998 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui0 | | 5/23/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 7246182 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui00 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7251712 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui01 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7308394 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui02 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7308596 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui03 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7308792 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui04 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7309640 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui11 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7309846 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui12 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | m | US |
| 7310036 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui13 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7310246 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui14 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7310446 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui15 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7310632 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui21 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7310762 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui22 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7310912 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui23 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7311052 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui24 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7311190 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui25 | | 5/24/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7400102 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol0 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7400240 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol01 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7400410 | b | 7400410 | 7400410 | -49.9 | | -49.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol02 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7401100 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol03 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7401216 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol04 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7401442 | Benjamin Argueta | 2522900 | 2522900 | -299.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol101 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7401522 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol102 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7401754 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol103 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7401974 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol104 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7402116 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol105 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7402518 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol201 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7402666 | Benjamin Argueta | 2522900 | 2522900 | -299.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol202 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7402728 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol203 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7402836 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol204 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7402958 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol205 | | 5/25/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7404486 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol301 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7404546 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol302 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7404596 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol303 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7404652 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol304 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7404728 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol305 | | 5/26/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7607352 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui31 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7607572 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui32 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7607798 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui33 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7608006 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui34 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7608240 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui35 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ny | US |
| 7609470 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui41 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7609916 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui42 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7610044 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui43 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7610174 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui44 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7610282 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui45 | | 5/27/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7610516 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui51 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7610598 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui52 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7610644 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui53 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7610702 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui54 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7610790 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui55 | | 5/28/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7800582 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui61 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7801160 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui62 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7801388 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui63 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7801600 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui64 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7801820 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui65 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7802088 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui71 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7802296 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui72 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7802546 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui73 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7802780 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui74 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7803010 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui75 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7803352 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui81 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7804040 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui82 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7831832 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui83 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7832088 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui84 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7832370 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui85 | | 5/29/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7928102 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2jonathana | | 5/30/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 7928290 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3jonathana | | 5/30/13 | MA | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 7928426 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4jonathana | | 5/30/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 7928570 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5jonathana | | 5/30/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 7928732 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6jonathana | | 5/30/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 7937326 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui91 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7937552 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui92 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7938058 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui93 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7938188 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui94 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7938384 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui95 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7938556 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui101 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7938712 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui102 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7938884 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui103 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7939032 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui104 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 7939204 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui105 | | 5/30/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 9561059 | Benjamin Argueta | 2522900 | 2522900 | -975.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | yurialarcon | 12/1/76 | 6/14/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10021389 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan71 | | 6/18/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 10036753 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan75 | | 6/18/13 | | 104 Broadway | | 2145 | Somerville | MA | US |
| 10037451 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan83 | | 6/18/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 10038499 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan104 | | 6/18/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 10039809 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan105 | | 6/18/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 10040689 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1yuri1 | | 6/18/13 | | 14 Broadway | 0 | 2145 | Somerville | MA | US |
| 10095793 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | yurialarcon1 | 12/1/76 | 6/18/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10210605 | Benjamin Argueta | 2522900 | 2522900 | 2223.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito1 | 12/1/76 | 6/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10211487 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho2 | 12/1/76 | 6/19/13 | | 14 illinois ave | -1 | 2145 | Somerville | MA | US |
| 10212167 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho3 | 12/1/76 | 6/19/13 | | 14 illinois Ave | #1 | 2145 | Somerville | MA | US |
| 10214329 | Benjamin Argueta | 2522900 | 10214329 | -349.3 | -349.3 | 4012998.9 | jcargueta1129@gmail.com | 8572494349 | 8572494349 | jcargueta011 | | 6/20/13 | | 160 Broadway | 3 | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10339859 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho4 | 12/1/76 | 6/23/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339863 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho5 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339871 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho6 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | -1 | 2145 | Somerville | MA | US |
| 10339877 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho7 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339879 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho8 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339881 | Benjamin Argueta | 2522900 | 2522900 | 1874.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho9 | 12/1/76 | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339883 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho001 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339885 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho02 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339887 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho03 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339891 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho04 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339893 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho05 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339901 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12mayasol01 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339903 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho21 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339905 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho22 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339907 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho23 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339911 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho24 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339915 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho25 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339921 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito01 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339925 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito2 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339927 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito3 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339931 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito4 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339935 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito5 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10339989 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho31 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340001 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho32 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340007 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho33 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340019 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho34 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340027 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho35 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340127 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho41 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340131 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho42 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340135 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho43 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340141 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho44 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340169 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho45 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340207 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho51 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340213 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho52 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340227 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho53 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340229 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho54 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340235 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho55 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340345 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho61 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340349 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho62 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340353 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho63 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340359 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho64 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340365 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho65 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340375 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho71 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340377 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho72 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340379 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho73 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340383 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho74 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340387 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho75 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340421 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho81 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340425 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho82 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340429 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho83 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340431 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho84 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340433 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho85 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340435 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho91 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340441 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho92 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340443 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho93 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10340451 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho94 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10340455 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho95 | | 6/24/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10361448 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayaso55 | | 6/27/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 10369103 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1.8572E+11 | | 6/29/13 | | 104 broadway | 0 | 2145 | Somerville | MA | US |
| 10435601 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonathana01 | | 7/10/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 10493963 | Benjamin Argueta | 2522900 | 2522900 | -399.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | kuikui001 | | 7/16/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 10586641 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol002 | | 7/28/13 | | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 10609871 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol001 | | 7/31/13 | | 104 Broadway | 0 | 2145 | Somerville | ma | US |
| 10610183 | Benjamin Argueta | 2522900 | 2522900 | -299.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol3003 | | 7/31/13 | | 104 Broadway | 1 | 2145 | Somerville | ma | US |
| 10654899 | | 1854 139757 | 1065489 | 10654899 | -49.9 | -49.9 | telexfreeben@gmail.com | 1.8574E+10 | 1.8574E+10 | 1854 139757 | | 8/5/13 | 1854 139757 | 104 Broadway | 0 | 2145 | Somerville | MA | US |
| 10666655 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol003 | | 8/6/13 | | 104 Broadway | 0 | 2145 | Somerville | ma | US |
| 10666879 | Benjamin Argueta | 2522900 | 2522900 | -349.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol000 | | 8/6/13 | | 104 Broadway | 0 | 2145 | Somerville | ma | US |
| 10667115 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol000 | | 8/6/13 | | 104 Broadway | 0 | 2145 | Somerville | ma | US |
| 10692493 | Benjamin Argueta | 2522900 | 2522900 | 14938.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho10 | 12/1/76 | 8/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | | US |
| 10692617 | Benjamin Argueta | 2522900 | 2522900 | -1025.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho11 | 12/1/76 | 8/8/13 | | 14Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10692673 | Benjamin Argueta | 2522900 | 2522900 | 11799.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho12 | 12/1/76 | 8/8/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10692905 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho901 | | 8/8/13 | | 14 illinois | 1 | 2145 | Somerville | MA | US |
| 10776869 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho13 | 12/1/76 | 8/16/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10776941 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho14 | 12/1/76 | 8/16/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10776971 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho15 | 12/1/76 | 8/16/13 | | 14 illinois ave | -1 | 2145 | somerville | ma | US |
| 10776977 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho16 | 12/1/76 | 8/16/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10777011 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho18 | 12/1/76 | 8/16/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10777037 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho17 | 12/1/76 | 8/16/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10777107 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho19 | 12/1/76 | 8/16/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784423 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho900 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784493 | benjamin argurta | 2522900 | 10784493 | -49.9 | -49.9 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho9001 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784513 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreebe@gmail.com | 8572598240 | 8572598240 | mincho9002 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784671 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho9003 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784695 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho9004 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784731 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho101 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784741 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho102 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784753 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho103 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784773 | benjamin a | 2522900 | 10784773 | -49.9 | -149.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho104 | | 8/17/13 | | 14 ilinois ave | | 2145 | somerville | ma | US |
| 10784839 | benjamin a | 2522900 | 10784773 | -49.9 | -149.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho105 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784861 | benjamin a | 2522900 | 10784773 | -49.9 | -149.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho111 | | 8/17/13 | | 14 illinois | | 2145 | somerville | ma | US |
| 10784877 | Benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho112 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784895 | Benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho115 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10784899 | Benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho121 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784911 | Benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho122 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784915 | Benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfree@gmail.com | 8572598240 | 8572598240 | mincho123 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784921 | Benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho124 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784925 | Benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho125 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784931 | Benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho131 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784941 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho132 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784949 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho133 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784953 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho134 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784959 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho135 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784965 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho141 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784975 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho142 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784985 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho143 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10784993 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho144 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10785001 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho145 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10785015 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho151 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10785023 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho152 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10785039 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho153 | | 8/17/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10785047 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho154 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785049 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho155 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10785067 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho161 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785069 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho162 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785083 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho163 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785095 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | micho164 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785105 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho165 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785155 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmial.com | 8572598240 | 8572598240 | mincho171 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785161 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho172 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785169 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho173 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785177 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho174 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785181 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho175 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785197 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho181 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785203 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho182 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785209 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minco183 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785219 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho184 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785225 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho185 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785243 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho191 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785265 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho193 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785273 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho194 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785281 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho195 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785287 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho113 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785301 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho114 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785361 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho183 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785369 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho164 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10785397 | benjamin | 2522900 | 10784877 | -49.9 | -2295.4 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho192 | | 8/17/13 | | 14 illinois ave | | 2145 | Somerville | ma | US |
| 10791085 | Benjamin Argueta | 2522900 | 2522900 | -975.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1 | 12/1/76 | 8/18/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 10791407 | Benjamin Argueta | 2522900 | 2522900 | -726.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1 | 12/1/76 | 8/18/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 10791435 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja2 | 12/1/79 | 8/18/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 10791463 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja3 | 12/1/76 | 8/18/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 10791493 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja4 | 12/1/76 | 8/18/13 | -1 | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 10792793 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja5 | 12/1/76 | 8/18/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 10793019 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja101 | | 8/18/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10793033 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja102 | | 8/18/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10793043 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja103 | | 8/18/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10793059 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja104 | | 8/18/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10793081 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja105 | | 8/18/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10793239 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja6 | 12/1/76 | 8/18/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10793275 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja7 | 12/1/76 | 8/18/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10793315 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja8 | 12/1/76 | 8/18/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10793335 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja9 | 12/1/76 | 8/18/13 | -1 | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10793411 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja11 | 12/1/76 | 8/18/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10794117 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja10 | 12/1/76 | 8/19/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 10803925 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja201 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10803947 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja202 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somervile | MA | US |
| 10803981 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja203 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10803993 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja204 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804013 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja205 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804047 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja301 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804063 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja302 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804157 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja303 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804223 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja304 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804237 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja305 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804265 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja401 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804275 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja402 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804309 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja403 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804331 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja404 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804339 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja405 | | 8/19/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10804373 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja501 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804395 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja502 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804417 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja503 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804429 | Baenjain Argueta | 2522900 | 10804429 | -49.9 | -49.9 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja504 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804437 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja505 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804483 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja601 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804495 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja602 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | | 2 US |
| 10804507 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja603 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804519 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja604 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804527 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja605 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804581 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja701 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804587 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja702 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804595 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja703 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804601 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja704 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804609 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja705 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804643 | Benjain Argueta | 2522900 | 10804643 | -49.9 | -49.9 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja801 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804649 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja802 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804657 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja803 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804693 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja804 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804699 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja805 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804733 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja901 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804741 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja902 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804755 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja903 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804765 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja904 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804787 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja905 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804851 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja111 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804859 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja112 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804869 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja113 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804899 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja114 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10804907 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja115 | | 8/19/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10817073 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1001 | | 8/20/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10817125 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfree@gmail.com | 8572598240 | 8572598240 | benja1002 | | 8/20/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10817181 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1003 | | 8/20/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10817219 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1004 | | 8/20/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10817255 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja1005 | | 8/20/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10817355 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benja3003 | | 8/20/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10836099 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail | 8572598240 | 8572598240 | mincho0001 | | 8/22/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10958693 | Benjamin Argueta | 2522900 | 2522900 | -1075.7 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji2 | 12/1/76 | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10958987 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji3 | 12/1/76 | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10959111 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji4 | 12/1/76 | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10959455 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji5 | 12/1/76 | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10959499 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji6 | 12/1/76 | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10959609 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji7 | 12/1/76 | 9/1/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10960817 | Benjamin Argueta | 2522900 | 2522900 | -1345.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji8 | 12/1/76 | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10960849 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji9 | 12/1/76 | 9/1/13 | | 14 illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10961443 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji10 | 12/1/76 | 9/1/13 | | 14Illinois ave | 1 | 2145 | Somerville | MA | US |
| 10961481 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji11 | 12/1/76 | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10961531 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | carbenji12 | 12/1/76 | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10963291 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji21 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |
| 10963311 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji22 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |
| 10963401 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji23 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |
| 10963473 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji501 | | 9/1/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 10963595 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji24 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |
| 10963621 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji25 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |
| 10963649 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji31 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |
| 10963671 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji32 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10963691 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.co, | 8572598240 | 8572598240 | carbenji33 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10963757 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji34 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10963799 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbengi505 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | MA | us |
| 10963819 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji35 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10963971 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji41 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10964013 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji42 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10964061 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji43 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10964125 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji44 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10964157 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji45 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10964863 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1101 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10964877 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1102 | | 9/1/13 | | 14 Illinois ave | | 2145 | Somerville | Ma | US |
| 10964879 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji71 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10964887 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1103 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |
| 10964891 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1104 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |
| 10964895 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji72 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10964897 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1105 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | Ma | US |
| 10964949 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji73 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10964967 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji74 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10964991 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1201 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10964997 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji75 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965001 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1202 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965005 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1203 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965021 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1204 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965029 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1205 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965053 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji81 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10965065 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji82 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10965077 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1001 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965079 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji83 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10965087 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1002 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965097 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji84 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10965101 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1003 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965107 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1004 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965111 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji1005 | | 9/1/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10965113 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji85 | | 9/1/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10965301 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji901 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10965303 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji902 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10965321 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji903 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10965335 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji904 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10965343 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji905 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10965621 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11005 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10965627 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11004 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10965635 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11003 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10965691 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11002 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10965703 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji11001 | | 9/1/13 | | 15 Illinois ave | | 2145 | Somerville | MA | US |
| 10970789 | Benjamin Argueta | 2522900 | 2522900 | 1973.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy15 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10971053 | Benjamin Argueta | 2522900 | 2522900 | 22562.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan16 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10975619 | Benjamin Argueta | 2522900 | 2522900 | 7873.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy16 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10975661 | Benjamin Argueta | 2522900 | 2522900 | 6348.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy17 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10975695 | Benjamin Argueta | 2522900 | 2522900 | -1105.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy18 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | -1 | 2145 | Somerville | MA | US |
| 10975775 | Benjamin Argueta | 2522900 | 2522900 | -1155.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy19 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | -1 | 2145 | Somerville | MA | US |
| 10975803 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy20 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | -1 | 2145 | Somerville | MA | US |
| 10976371 | Benjamin Argueta | 2522900 | 2522900 | -1165.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy21 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10976413 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy22 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10976481 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy23 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10976581 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy24 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 10976619 | Benjamin Argueta | 2522900 | 2522900 | -926 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy25 | 12/1/76 | 9/2/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10977087 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan001 | | 9/2/13 | | 14 ILlinois Ave | 1 | 2145 | Somerville | MA | US |
| 10979307 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan161 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979333 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan162 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979349 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan163 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979365 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan164 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979373 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | sheilan165 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979429 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy161 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979435 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy162 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979453 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy163 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979467 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy164 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979485 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy165 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979551 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy171 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979561 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy172 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979589 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy173 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979607 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy174 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979623 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy175 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979663 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy181 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979675 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy182 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979693 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy183 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979719 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy184 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979757 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy185 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979811 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy191 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979869 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy192 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979885 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy193 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979915 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy194 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10979967 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy195 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980025 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy201 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980049 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy202 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980085 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy203 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10980107 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy204 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10980137 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy205 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980175 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy211 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10980211 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy212 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980273 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy213 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980297 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy214 | | 9/2/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10980353 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy215 | | 9/2/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 10980433 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy221 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980517 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy222 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980563 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy223 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980577 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy224 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980601 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy225 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980663 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy231 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980685 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy232 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980711 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy233 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980727 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy234 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980743 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy235 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980785 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy241 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980807 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy242 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980835 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy243 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980863 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy244 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980897 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy245 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 10980917 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy251 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10980945 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy252 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10981001 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy253 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10981017 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy254 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 10981035 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy255 | | 9/2/13 | | 14 illinois ave | | 2145 | somerville | ma | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11104169 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | julisaa | 1/12/76 | 9/11/13 | | 14 Illinois Ave | 1 | 2145 | Somerville | MA | US |
| 11104385 | Benjamin Argueta | 2522900 | 2522900 | -349.3 | 4016152.7 | 4012998.9 | telexfreebeen@gmail.com | 8572598240 | 8572598240 | mayasol1301 | | 9/11/13 | | 14 Illinos Ave | 1 | 2145 | Somerville | MA | US |
| 11165943 | Benjamin Argueta | 2522900 | 2522900 | 3049.6 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | julisaa1 | 12/1/76 | 9/16/13 | | 14 Illinos Ave | 1 | 2145 | Somerville | MA | US |
| 11173335 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | julisaa2 | 12/1/76 | 9/17/13 | | 14 Illinos ave | 1 | 2145 | Somerville | MA | US |
| 11173455 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | julisaa3 | 12/1/76 | 9/17/13 | | 14 Illinos ave | 1 | 2145 | Somerville | MA | US |
| 11173649 | Benjamin Argueta | 2522900 | 2522900 | 29797.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino1 | 12/1/76 | 9/17/13 | | 14 Illinos ave | 1 | 2145 | Somerville | MA | US |
| 11173969 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | Telexfreebeen@gmail.com | 8572598240 | 8572598240 | 1julisaa1 | | 9/17/13 | | 14 Illinos av | 1 | 2145 | Somerville | Ma | US |
| 11174007 | Benjamin Argueta | 2522900 | 2522900 | 89747.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino2 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11174043 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreebeen@gmail.com | 8572598240 | 8572598240 | 1chelino1 | | 9/17/13 | 1 | 14 Illinos ave | 1 | 2145 | Somerville | Ma | US |
| 11174077 | Benjamin Argueta | 2522900 | 2522900 | -975.9 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino3 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11174283 | Benjamin Argueta | 2522900 | 2522900 | 2495 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino6 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11174449 | Benjamin Argueta | 2522900 | 2522900 | -277.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino4 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11174495 | Benjamin Argueta | 2522900 | 2522900 | -377.1 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino5 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11174645 | Benjamin Argueta | 2522900 | 2522900 | 688.9 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino7 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11174681 | Benjamin Argueta | 2522900 | 2522900 | -256.5 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino8 | 12/1/76 | 9/17/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11174961 | Benjamin Argueta | 2522900 | 11174961 | -49.9 | -49.9 | 4012998.9 | Telexfreebeen@gmail.com | 8572598240 | 8572598240 | 3julisaa3 | | 9/17/13 | | 14 Illinos ave | 1 | 2145 | Somerville | Ma | US |
| 11175013 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreebeen@gmail.com | 8572598240 | 8572598240 | 2chelino2 | | 9/17/13 | | 14 Illinos av | 1 | 2145 | Somerville | Ma | US |
| 11175077 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreebeen@gmail.com | 8572598240 | 8572598240 | Schelino5 | | 9/17/13 | | 14 Illinos Ave | 1 | 2145 | Somerville | Ma | US |
| 11489723 | Benjamin Argueta | 2522900 | 2522900 | 5999.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy26 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11497291 | Benjamin Argueta | 2522900 | 2522900 | -1025.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy27 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11497349 | Benjamin Argueta | 2522900 | 2522900 | -1165.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy28 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11497369 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy29 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 11497377 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy30 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11497383 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy31 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11497389 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy32 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 11497401 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy33 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11497415 | Benjamin Argueta | 2522900 | 2522900 | -756.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy34 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | Ma | US |
| 11497427 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy35 | 12/1/76 | 10/8/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11502789 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino401 | | 10/9/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11502859 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino9 | 12/1/76 | 10/9/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11502865 | Benjamin Argueta | 2522900 | 2522900 | -876.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino10 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11502889 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino11 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11502899 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino12 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11502921 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino13 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11502929 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino14 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11502935 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino15 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11502947 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino16 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11502953 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino17 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11502963 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino18 | 12/1/76 | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11516465 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino402 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516467 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino403 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516475 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino404 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516483 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino405 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516571 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino901 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516581 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino902 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516613 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino903 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516623 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino904 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516631 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino905 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516713 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1001 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516719 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1002 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516735 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1003 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516773 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1004 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516785 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1005 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516829 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1801 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 11516831 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1101 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516835 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1102 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11516841 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1802 | | 10/9/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 11516843 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1103 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | Somerville | ma | US |
| 11516855 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1104 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516865 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1105 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516889 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1803 | | 10/9/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 11516899 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1804 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11516921 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1805 | | 10/9/13 | | 14 illinois ave | | 2145 | somerville | ma | US |
| 11516977 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1201 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516985 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1202 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516989 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1203 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11516993 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1204 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517001 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1205 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517015 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1701 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11517043 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1702 | | 10/9/13 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 11517049 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1301 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517055 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1703 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11517063 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1302 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517077 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1303 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517085 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1304 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517087 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1704 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11517103 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1305 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517113 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1705 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11517161 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1401 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517169 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1402 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517183 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1403 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517191 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1404 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517201 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1405 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517311 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1501 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517313 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1502 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517321 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1503 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517325 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1504 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517329 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1505 | | 10/9/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11517747 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1601 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11517765 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1602 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11517771 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1603 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11517785 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1604 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11517795 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino1605 | | 10/9/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 11527819 | Kenia Benjamin | 2522900 | 11527819 | 6657.9 | 6418.7 | 4012998.9 | veronicaruth330@gmail.com | 6315793841 | 6315793841 | veronica518 | 10/6/85 | 10/10/13 | | 23-11 Winding Path | | 11949 | Nanoride | | US |
| 11559543 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas1 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559613 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas101 | | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559663 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas2 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559671 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas3 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559677 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas4 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559685 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas5 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559701 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas6 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559713 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas7 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559723 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas8 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559733 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas9 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11559737 | Benjamin Argueta | 2522900 | 2522900 | -175.5 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas10 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 11559747 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas11 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 11565827 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino601 | | 10/12/13 | | 14 illinois Av | | MA | Somerville | | 1 US |
| 11565849 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino602 | | 10/12/13 | | 14 illinois Av | | MA | Somerville | | 1 US |
| 11565871 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino603 | | 10/12/13 | | 14 illinois Av | | MA | Somerville | | 1 US |
| 11565895 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino6034 | | 10/12/13 | | 14 illinois Av | | MA | Somerville | | 1 US |
| 11566335 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino701 | | 10/12/13 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 11566347 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino702 | | 10/12/13 | | 14 illinois Av | 1 | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11566365 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino703 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566377 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino704 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566485 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino801 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566505 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino802 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566517 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino803 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566547 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino804 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566559 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino805 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566701 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino301 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566715 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino302 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566737 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino303 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566757 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino304 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566855 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito101 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566959 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1002 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566969 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1003 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11566993 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1004 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11567007 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1005 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11567799 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mincho00 | | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11568409 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino19 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568643 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino20 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568657 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino21 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568689 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino22 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568707 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino23 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568719 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino24 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568741 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino25 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568765 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino26 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568773 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino27 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568821 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino28 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11568937 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino29 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569019 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino30 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569027 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino31 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569061 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino32 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569077 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino33 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569091 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino34 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569111 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino35 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569133 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino36 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569153 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino37 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569163 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino38 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569333 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino39 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569373 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino40 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11569981 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino41 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | 1 | MA | US |
| 11569995 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino42 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | 1 | MA | US |
| 11570017 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino43 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | 1 | MA | US |
| 11570069 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino44 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | 1 | MA | US |
| 11570085 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino45 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | 1 | MA | US |
| 11570103 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino46 | 12/1/76 | 10/12/13 | | 14 illinois ave | | 2145 | 1 | MA | US |
| 11572451 | Benjamin Argueta | 2522900 | 2522900 | -695.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | minchito2 | 11/1/76 | 10/12/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11573489 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino47 | 11/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |
| 11573499 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino48 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11574051 | Benjamin Argueta | 2522900 | 2522900 | -526.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 11574153 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet101 | | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | Ma | US |
| 11574165 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet102 | | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | Ma | US |
| 11574171 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet103 | | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | Ma | US |
| 11574179 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet104 | | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | Ma | US |
| 11574187 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet105 | | 10/12/13 | | 14 illinois ave | 1 | 2145 | Somerville | Ma | US |
| 11574299 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet2 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | | US |
| 11574315 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet3 | 12/1/76 | 10/12/13 | | 14 illinois ave | 1 | 2145 | somerville | ma | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11574355 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas12 | 12/1/76 | 10/12/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11574363 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet5 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 11574375 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet6 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 11574397 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet7 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 11574419 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet8 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 11574533 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet9 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 11574553 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet10 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 11574607 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet11 | 12/1/76 | 10/12/13 | | 14 Illinois ave | 1 | 2145 | somerville | ma | US |
| 11574819 | Benjamin Argueta | 2522900 | 2522900 | 199.6 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas23 | 12/1/76 | 10/12/13 | | 14 Illinois Ave | 1 | 2125 | Somerville | MA | US |
| 11575151 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas24 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575221 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas25 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575229 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas26 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575237 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas27 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575253 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas28 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575255 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas29 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575263 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas30 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575267 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas31 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575277 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas32 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575281 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas33 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575317 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas34 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575329 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas35 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575341 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas36 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575345 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas37 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575353 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas38 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575359 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas39 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575361 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas40 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575379 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas41 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575381 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas42 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11575383 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayas43 | 12/1/76 | 10/13/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 11595467 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas102 | | 10/14/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11595505 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas103 | | 10/14/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11595531 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas104 | | 10/14/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11595549 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas105 | | 10/14/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11633569 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet4 | 12/1/76 | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639017 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1201 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639041 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1202 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639069 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1203 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639083 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telefreeben@gmail.com | 8572598240 | 8572598240 | mayas1204 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639099 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telefreeben@gmail.com | 8572598240 | 8572598240 | mayas1205 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639249 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2301 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639263 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2302 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639295 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2303 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639307 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2304 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639325 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2305 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639377 | Benjamin Argueta | 2522900 | 2522900 | -299.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2401 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639393 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2402 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639415 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2403 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639443 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2404 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11639451 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas2405 | | 10/16/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11654557 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | julisaa301 | | 10/17/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11685385 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet201 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11685609 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet202 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11685663 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet203 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11685799 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet204 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11685867 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet205 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11686197 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet301 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11686233 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet302 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11686267 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet303 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11686287 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet304 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11686325 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet305 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11686595 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet401 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11686723 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet402 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11686745 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet403 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11686799 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet404 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11686833 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet405 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11687215 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet501 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11687249 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet502 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11687279 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet503 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11687309 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet504 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11687335 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet505 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11687565 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben | 8572598240 | 8572598240 | lizet601 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somern | MA | US |
| 11687657 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben | 8572598240 | 8572598240 | lizet602 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11687901 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben | 8572598240 | 8572598240 | lizet603 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11687941 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet604 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11687989 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet605 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11689709 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet701 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11689769 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet702 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11689859 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet703 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11689889 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet704 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11689935 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet705 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11690481 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino101 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11691937 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino201 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11692439 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino501 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693225 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet801 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693261 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet802 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693301 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet803 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693323 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet804 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693355 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet805 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693671 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet901 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693737 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet902 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693783 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet903 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693799 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet904 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11693829 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet905 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694005 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1001 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694027 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1002 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694051 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1003 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694087 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1004 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694123 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1005 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694335 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1101 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694381 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1102 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694403 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1103 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694425 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1104 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11694463 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | lizet1105 | | 10/18/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11767413 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino311 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767437 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino312 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767441 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino313 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767455 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino314 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767467 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino315 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767561 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino321 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767569 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino322 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767577 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino323 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767595 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino324 | | 10/21/13 | | 14 Illinois av | 1 | 2145 | Somerville | ma | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11767609 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino325 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767691 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino331 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767705 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino332 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767715 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino333 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767733 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino334 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767753 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino335 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767821 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino341 | | 10/21/13 | 14 | Illinois | 1 | 2145 | Somerville | ma | US |
| 11767833 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino342 | | 10/21/13 | 14 | Illinois | 1 | 2145 | Somerville | ma | US |
| 11767857 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino343 | | 10/21/13 | 14 | Illinois | 1 | 2145 | Somerville | ma | US |
| 11767865 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino344 | | 10/21/13 | 14 | Illinois | 1 | 2145 | Somerville | ma | US |
| 11767893 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino345 | | 10/21/13 | 14 | Illinois | 1 | 2145 | Somerville | ma | US |
| 11767961 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino351 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767975 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino352 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11767991 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino353 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768015 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino354 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768029 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | tlexfreeben@gmail.com | 8572598240 | 8572598240 | chelino355 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768323 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino361 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768333 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino362 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768363 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino363 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768371 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino364 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768381 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino365 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768435 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino371 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768443 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino372 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768457 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino373 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768471 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino374 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768479 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino375 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768551 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino381 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768567 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino382 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768583 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino383 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768599 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino384 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11768609 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino385 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11769663 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino391 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11769671 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino392 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11769677 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino393 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11769687 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino394 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11769697 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino395 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11769777 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino041 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somervill | ma | US |
| 11769797 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino042 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somervill | ma | US |
| 11769811 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino043 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somervill | ma | US |
| 11769821 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino044 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somervill | ma | US |
| 11769883 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino045 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somervill | ma | US |
| 11770105 | Benjamin Agueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino411 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11770121 | Benjamin Agueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino412 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11770141 | Benjamin Agueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino413 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11770155 | Benjamin Agueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino414 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11770175 | Benjamin Agueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino415 | | 10/21/13 | 14 | Illinois av | 1 | 2145 | Somerville | ma | US |
| 11794401 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas201 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11794449 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeeben@gmail.com | 8572598240 | 8572598240 | mayas202 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11794469 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas203 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11794495 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas204 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11794515 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeeben@gmail.com | 8572598240 | 8572598240 | mayas205 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795209 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas301 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795233 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas302 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795251 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas303 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795269 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas304 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795283 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas305 | | 10/22/13 | 14 | Illinois Av | 1 | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11795389 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4001 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795431 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4002 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795455 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4003 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795471 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4004 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795491 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas4005 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795585 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5005 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795603 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5001 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795621 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5002 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795637 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5003 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795655 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas5004 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795745 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas601 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795765 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas602 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795777 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas603 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795809 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas604 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11795835 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas605 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796103 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas701 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |
| 11796107 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas702 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |
| 11796129 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas703 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |
| 11796151 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas704 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |
| 11796177 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas705 | | 10/22/13 | | 14 Illinois Av | MA | 2145 | Somerville | MA | US |
| 11796315 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas801 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796351 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas802 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796375 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas803 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796399 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas804 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796409 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas805 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796511 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas901 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796515 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa1 | 12/1/76 | 10/22/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11796519 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas902 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796531 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas903 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796545 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa2 | 12/1/76 | 10/22/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11796549 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas904 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796557 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa3 | 12/1/76 | 10/22/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11796567 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas905 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796649 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1001 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796669 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1002 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796687 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1003 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796735 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1004 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11796763 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1005 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11797189 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1101 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11797243 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1102 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11797269 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1103 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11797413 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1104 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11797425 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas1105 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800173 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2901 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800185 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2902 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800203 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2903 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800217 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2904 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800239 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino2905 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800321 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3001 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800351 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3002 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800367 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3003 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800387 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3004 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11800399 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino3005 | | 10/22/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11819637 | mayas251 | 11819637 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas251 | mayas251 | mayas251 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11819677 | mayas252 | 11819677 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas252 | mayas252 | mayas252 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11819779 | mayas253 | 11819779 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas253 | mayas253 | mayas253 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11819851 | mayas254 | 11819851 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas254 | mayas254 | mayas254 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11819921 | mayas255 | 11819921 | 11819921 | -49.9 | -49.9 | -49.9 | telexfreeben@gmail.com | mayas255 | mayas255 | mayas255 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11820105 | mayas261 | 11820105 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas261 | mayas261 | mayas261 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11820183 | mayas262 | 11820183 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas262 | mayas262 | mayas262 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11820543 | mayas263 | 11820543 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas263 | mayas263 | mayas263 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11820611 | mayas264 | 11820611 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas264 | mayas264 | mayas264 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11820665 | mayas265 | 11820665 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas265 | mayas265 | mayas265 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11820717 | mayas271 | 11820717 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas271 | mayas271 | mayas271 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11820771 | mayas272 | 11820771 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas272 | mayas272 | mayas272 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11820953 | mayas274 | 11820953 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas274 | mayas274 | mayas274 | | 10/23/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837377 | mayas275 | 11837377 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas275 | mayas275 | mayas275 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837455 | mayas281 | 11837455 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas281 | mayas281 | mayas281 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837531 | mayas282 | 11837531 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas282 | mayas282 | mayas282 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837553 | mayas283 | 11837553 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas283 | mayas283 | mayas283 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837603 | mayas284 | 11837603 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas284 | mayas284 | mayas284 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837677 | mayas285 | 11837677 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas285 | mayas285 | mayas285 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837759 | mayas291 | 11837759 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas291 | mayas291 | mayas291 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837799 | mayas292 | 11837799 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas292 | mayas292 | mayas292 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837843 | mayas293 | 11837843 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas293 | mayas293 | mayas293 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11837887 | mayas294 | 11837887 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas294 | mayas294 | mayas294 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11837921 | mayas295 | 11837921 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas295 | mayas295 | mayas295 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11838107 | mayas300 | 11838107 | 11838107 | -49.9 | -49.9 | -249.5 | telexfreeben@gmail.com | mayas300 | mayas300 | mayas300 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11838181 | mayas3001 | 11838107 | 11838181 | -49.9 | -49.9 | -249.5 | telexfreeben@gmail.com | mayas3001 | mayas3001 | mayas3001 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11838231 | mayas3002 | 11838107 | 11838231 | -49.9 | -49.9 | -249.5 | telexfreeben@gmail.com | mayas3002 | mayas3002 | mayas3002 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11838261 | mayas3003 | 11838107 | 11838261 | -49.9 | -49.9 | -249.5 | telexfreeben@gmail.com | mayas3003 | mayas3003 | mayas3003 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11838319 | mayas311 | 11838319 | 11838319 | -49.9 | -49.9 | -49.9 | telexfreeben@gmail.com | mayas311 | mayas311 | mayas311 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11838375 | mayas312 | 11838375 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas312 | mayas312 | mayas312 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11838427 | mayas313 | 11838427 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas313 | mayas313 | mayas313 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11838457 | mayas314 | 11838457 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas314 | mayas314 | mayas314 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11838505 | mayas315 | 11838505 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas315 | mayas315 | mayas315 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11839241 | mayas321 | 11839241 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas321 | mayas321 | mayas321 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11839383 | mayas322 | 11839383 | 11839383 | -49.9 | -49.9 | -49.9 | telexfreeben@gmail.com | mayas322 | mayas322 | mayas322 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11839427 | mayas323 | 11839427 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas323 | mayas323 | mayas323 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11839491 | mayas324 | 11839491 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas324 | mayas324 | mayas324 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11839543 | mayas325 | 11839543 | 11819637 | -49.9 | -1546.9 | -49.9 | telexfreeben@gmail.com | mayas325 | mayas325 | mayas325 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11839623 | mayas331 | 11839623 | 11839623 | -49.9 | -49.9 | -49.9 | telexfreeben@gmail.com | mayas331 | mayas331 | mayas331 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11839661 | mayas332 | 11839661 | 11839661 | -49.9 | -49.9 | -49.9 | telexfreeben@gmail.com | mayas332 | mayas332 | mayas332 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11840269 | mayas333 | 11840269 | 11840269 | -49.9 | -49.9 | -49.9 | telexfreeben@gmail.com | mayas333 | mayas333 | mayas333 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11840309 | mayas334 | 11840309 | 11840309 | -49.9 | -49.9 | -49.9 | telexfreeben@gmail.com | mayas334 | mayas334 | mayas334 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11840365 | mayas335 | 11840365 | 11840365 | -49.9 | -49.9 | -49.9 | telexfreeben@gmail.com | mayas335 | mayas335 | mayas335 | | 10/24/13 | | 131 broadway | | 2145 | revere | ma | US |
| 11844209 | benjamin agueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino705 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844549 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | taxfreeben@gmail.com | 8572598240 | 8572598240 | chelino4201 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844567 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4301 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844595 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4202 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844633 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | taxfreeben@gmail.com | 8572598240 | 8572598240 | chelino4203 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844655 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4302 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844697 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | taxfreeben@gmail.com | 8572598240 | 8572598240 | chelino4204 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844713 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4303 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844751 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4304 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844833 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4305 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11844945 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4401 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845071 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4205 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845073 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4403 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845119 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4403 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845153 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4404 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845183 | benjamin agueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4405 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845199 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4501 | | 10/24/13 | | 131 broadway | | 2145 | somerville | Ma | US |
| 11845223 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4502 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845251 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4601 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845279 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4503 | | 10/24/13 | | 131 broadway | | 2145 | somerville | Ma | US |
| 11845307 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4504 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845333 | benjamin agueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4602 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845363 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4505 | | 10/24/13 | | 131 broadway | | 2145 | somerville | Ma | US |
| 11845375 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4603 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845405 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4604 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845439 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4605 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845529 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4701 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845535 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4801 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845555 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4702 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845581 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4802 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845595 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4703 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845613 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4803 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845641 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4804 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11845681 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4805 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845701 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4704 | | 10/24/13 | | 131 broadway | 1 | 2145 | somerville | ma | US |
| 11845763 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4705 | | 10/24/13 | | 131 broadway | | 2145 | somerville | ma | US |
| 11853029 | benjamin argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1001 | | 10/25/13 | | 14 Illinois ave | 1 | 2145 | somerville | MA | US |
| 11855235 | mayas3005 | 11838107 | 11855235 | -49.9 | -49.9 | -249.5 | benjamin_gauchao@yahoo.com | mayas3005 | mayas3005 | mayas3005 | | 10/25/13 | | 131 Broadway | | 2145 | Somerville | MA | US |
| 11860101 | kenia vejamin | 2522900 | 11860101 | -49.9 | -49.9 | 4012998.9 | donaldomurillo64@yahoo.com | 6318556652 | 6318556652 | veronica528 | | 10/25/13 | | 185 ocean ave | | 11717 | Brentwood | NY | US |
| 11868129 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11868171 | Benjamin Argueta | 2522900 | 2522900 | 149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera1 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11868205 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera2 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11868223 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera3 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11868249 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera4 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11868271 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy36 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11868293 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy38 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11868321 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy38 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11868341 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy39 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11868451 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy40 | 12/1/76 | 10/25/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 11885359 | Benjamin Argueta | 2522900 | 2522900 | 3299.1 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelinito1 | 12/1/76 | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11885543 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelinito2 | 12/1/76 | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11885563 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelinito3 | 12/1/76 | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11885593 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelinito4 | 12/1/76 | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11885801 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito101 | | 10/26/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 11951127 | Benjamin Argueta | 2522900 | 2522900 | 16235.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | mayasol17 | 12/1/76 | 10/29/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 12142427 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy361 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | mA | US |
| 12142439 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy362 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | mA | US |
| 12142453 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy363 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | mA | US |
| 12142467 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy364 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12142477 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy365 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12142801 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy371 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12142823 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy372 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12142861 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy373 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12142875 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy374 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12142891 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy375 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12143149 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598249 | 8572598249 | conchy381 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12143161 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598249 | 8572598249 | conchy382 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12143171 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598249 | 8572598249 | conchy383 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12143187 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598249 | 8572598249 | conchy384 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12143551 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3801 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12143569 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3802 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12143591 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3803 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12143599 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3804 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12143625 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy3805 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144015 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy391 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144031 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy392 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144129 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy393 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144147 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy394 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144165 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | Telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy395 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144621 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy401 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144647 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy402 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144669 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy403 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144695 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy404 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12144711 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy405 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145027 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera102 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145053 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera104 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145063 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera105 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145151 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera201 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | PK |
| 12145181 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera202 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | PK |
| 12145199 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera203 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | PK |
| 12145217 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera204 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | PK |
| 12145233 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera205 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | PK |
| 12145309 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera301 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145321 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera302 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145331 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera303 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145355 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera304 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145383 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera305 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145459 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera401 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145517 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera402 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145539 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera403 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145549 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera404 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145569 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera405 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145641 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito101 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145655 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito102 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145693 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito103 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145711 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito104 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145745 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito105 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145957 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera1001 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12145975 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera1003 | | 11/8/13 | | 14 Illinois Av | 1 | 2145 | Somerville | MA | US |
| 12157375 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan1 | | 11/8/13 | | 14 Illinois st | 1 | 2145 | Somerville | MA | US |
| 12167425 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1901 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167465 | benjamin agueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2001 | | 11/9/13 | | 14 illinois | 1 | 2145 | somerville | ma | US |
| 12167495 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1902 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167529 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1903 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167589 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1904 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167627 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino1905 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167657 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino605 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167717 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2002 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167721 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2101 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167745 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2102 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167763 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2103 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167791 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2003 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167795 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2104 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167803 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2004 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167805 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2105 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167811 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2005 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167931 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2201 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167941 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2202 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12167973 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2203 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167975 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2301 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167989 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2204 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167997 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2302 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12167999 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2205 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168007 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2303 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168021 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2304 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168037 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2305 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168117 | be | 12168117 | 12168117 | -49.9 | -49.9 | -49.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2401 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 12168143 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2402 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 12168161 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2801 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 12168163 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2403 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 12168171 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2404 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 12168175 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2802 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168183 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2405 | | 11/9/13 | | 14 illinois st | | 2145 | somerville | ma | US |
| 12168203 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2803 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168219 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2804 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168225 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2805 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168323 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2501 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168357 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2502 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168371 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2503 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168393 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2504 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168409 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2505 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168421 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2701 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168435 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2703 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168449 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2704 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168463 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2705 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168473 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2601 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168543 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2601 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168553 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2603 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168583 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2603 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168595 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2604 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12168611 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@yahoo.com | 8572598240 | 8572598240 | chelino2605 | | 11/9/13 | | 14 illinois st | 1 | 2145 | somerville | ma | US |
| 12200231 | Benjamin Argueta | 2522900 | 2522900 | 521.1 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna1 | 12/1/76 | 11/10/13 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 12231573 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mincho | | 11/12/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12249993 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | carbenji | | 11/13/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 12317531 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna2 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | Mas | US |
| 12317615 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna3 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 12317937 | Benjamin argueta | 2522900 | 2522900 | -299.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben1 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12317953 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben1 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12317963 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben1 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12317973 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben1 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12317991 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben1 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318041 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben2 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318051 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben2 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318067 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben2 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318071 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna4 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | Mas | US |
| 12318079 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben2 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318093 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben2 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318145 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318153 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318167 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318177 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna5 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2143 | Somerville | MA | US |
| 12318187 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318199 | Benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben3 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318345 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna6 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12318371 | Benjamjn Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna7 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 12318403 | Benjamjn Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna8 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 12318431 | Benjamjn Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna9 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 12318457 | Benjamjn Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna10 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 12318463 | Benjamjn Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | benigna11 | 1/12/76 | 11/15/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 12318473 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318493 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318507 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318515 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318533 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben4 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318547 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318553 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318561 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318579 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318593 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben5 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318743 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318749 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318769 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318783 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318809 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben6 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318817 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben7 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318827 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben7 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12318831 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben7 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318867 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben7 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12318875 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben7 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12320337 | Kenia Benjamin | 2522900 | 11527819 | -139.4 | 6418.7 | 4012998.9 | Kbtelexfree@gmail.com | 6315793841 | 6315793841 | edward725 | 6/10/85 | 11/15/13 | | 23-11winding path | | 11949 | Manorville | NY | US |
| 12324017 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12324039 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12324063 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12324073 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12324087 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben8 | | 11/15/13 | | 14 Illinois Av | | 2143 | Somerville | MA | US |
| 12324107 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben9 | | 11/15/13 | | 14 Illinois Av | | 21435 | Somerville | MA | US |
| 12324117 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben9 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324129 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben9 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324145 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben9 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324155 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben9 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324173 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324195 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324253 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324261 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324279 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben10 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324311 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324325 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324335 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324341 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12324349 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5ben11 | | 11/15/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12379741 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino101 | | 11/18/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12494895 | Benjamjn Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15conchy15 | | 11/22/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12503571 | Benjamjn Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera5 | 12/1/76 | 11/22/13 | | 14 Illinois av | | 2145 | Somerville | MA | US |
| 12576573 | Kenia Benjamin | 2522900 | 11527819 | -49.9 | 6418.7 | 4012998.9 | donaldomurillo64@yahoo.com | 6315793841 | 6315793841 | tocoah2 | | 11/25/13 | | 24 Morton st | | 11717 | Brentwood | NY | US |
| 12579661 | Benjamjn Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonygtr1 | 12/1/76 | 11/25/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 12748979 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8.5726E+10 | 8.5726E+10 | 1julisaa101 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749017 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8582598240 | 8582598240 | 3julisaa301 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749067 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino1001 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749129 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2chelino201 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749179 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3chelino3 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12749221 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4chelino4 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749271 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5chelino501 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749307 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6chelino6 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749361 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7chelino7 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749393 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8chelino8 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749441 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayas1 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749471 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2carbenji1 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12749519 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benja1 | | 11/30/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 12804215 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan101 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | | US |
| 12804325 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11sheilan1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12804399 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy24 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12804651 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy16 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12804713 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1sheilan16 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12804771 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy15 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12804825 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mincho1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12804901 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mincho9 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | | US |
| 12805409 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1minchito1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12805453 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol121 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12805503 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol3 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12806483 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy101 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12806541 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12806599 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12806645 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12806885 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12806939 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12806993 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6conchy1 | | 12/2/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12875919 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | yurialarcon101 | | 12/4/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12876231 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1marlo | | 12/4/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12926011 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 34conchy | | 12/6/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12926311 | Benjamin Argueta | 2522900 | 2522900 | -249.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1conchy17 | | 12/6/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 12927567 | Benjamin Argueta | 2522900 | 2522900 | 6072.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy41 | | 12/6/13 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 13128443 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1rosa1 | | 12/12/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13128833 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa4 | 12/16/13 | 12/12/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13129477 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | rosalinaa5 | 12/16/13 | 12/12/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13248677 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino49 | 12/1/76 | 12/16/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13253383 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino50 | 12/1/76 | 12/16/13 | | 14 illinois st | 14 | 2145 | Somerville | MA | US |
| 13253429 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino51 | 12/1/76 | 12/16/13 | | 14 illinois st | 14 | 2145 | somerville | MA | US |
| 13254379 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino4901 | | 12/16/13 | | 14 illinois st | 14 | 2145 | Somerville | MA | US |
| 13253929 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino52 | 12/1/76 | 12/16/13 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 13314669 | benjamin argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas23001 | | 12/18/13 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 13536733 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tigrito1 | 12/1/79 | 12/25/13 | | 14 Illinois Ave | 1 | 2145 | somerville | MA | US |
| 13539841 | Greg Benjamin | 2522900 | 13539841 | -49.9 | -49.9 | 4012998.9 | Kbtelexfree@gmail.com | 6315793841 | 6315793841 | veronica5330 | | 12/26/13 | | 23-11 Winding path | | 11949 | Manorville | NY | US |
| 13576589 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino53 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13576613 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1julisaa01 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13576733 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino53 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13576775 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino54 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13576781 | Benjamin Argueta | 2522900 | 2522900 | -1375.0 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino55 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13576911 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino54 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13576943 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino56 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13576953 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino57 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13577189 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino055 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13577211 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino58 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13577227 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino59 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13591445 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino57 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13591637 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino60 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13591673 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino61 | 12/1/76 | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13592083 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino58 | | 12/27/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13592283 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino62 | 12/1/76 | 12/27/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 13592317 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino63 | 12/1/76 | 12/27/13 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 13643317 | Benjamin Argueta | 2522900 | 13643317 | -149.7 | -249.5 | 4012998.9 | telexall@gmail.com | 6173086292 | 6173086292 | 1cademm24 | | 12/28/13 | | 61 Shore Drive | 1 | 2145 | Somerville | MA | US |
| 13646577 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1yurialarcon01 | | 12/28/13 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13674439 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mincho | | 12/29/13 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13923375 | Benjamin Argueta | 2522900 | 2522900 | -676.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna12 | 12/1/76 | 1/5/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 13923441 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino9 | | 1/5/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 13923805 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna12 | | 1/5/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 13924217 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna13 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13924233 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna14 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13924249 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna15 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13924269 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna16 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13924309 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna17 | 12/1/76 | 1/5/14 | | 14 Illinois ave | -1 | 2145 | Somerville | MA | US |
| 13924329 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna18 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13924367 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna19 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13924387 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna20 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13924419 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna21 | 12/1/76 | 1/5/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 13924461 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna22 | 12/1/76 | 1/5/14 | | 14 Illinois ave | -1 | 2145 | Somerville | MA | US |
| 13951785 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13951821 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13951839 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13951867 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952139 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952193 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952231 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952249 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952279 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952415 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952433 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952465 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952491 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952535 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952655 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952673 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952681 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952703 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952719 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952835 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952855 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952879 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952897 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13952921 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953255 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953279 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953297 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953343 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953359 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953427 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953451 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953475 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953487 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953505 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 18benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953867 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna1 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953893 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna2 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953915 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna3 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13953945 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna4 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13953967 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 19benigna5 | | 1/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992561 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992605 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna2 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992643 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna3 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992693 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna4 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992707 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20benigna5 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992795 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992815 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna2 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992837 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna3 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992855 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna4 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992893 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 21benigna5 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992961 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992969 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna2 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13992997 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna3 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13993023 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna4 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 13993035 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 22benigna5 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 14007429 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 14007481 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito5 | 12/1/76 | 1/7/14 | | 14 Illinois Av | -1 | 2145 | Somerville | MA | US |
| 14007519 | Benjamin Argueta | 2522900 | 2522900 | -199.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 14007525 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito8 | 12/1/76 | 1/7/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 14007571 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito6 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14007587 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito7 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14008047 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 14008099 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 14008145 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7chelinito1 | | 1/7/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 14008305 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito9 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14008419 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito10 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14009223 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino64 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14009899 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino65 | 12/1/76 | 1/7/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 14009929 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino66 | 12/1/76 | 1/7/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 14010009 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino64 | | 1/7/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 14010451 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino67 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14010473 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino68 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14010519 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino69 | 12/1/76 | 1/7/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14010595 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino66 | | 1/7/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 14010633 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino65 | | 1/7/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 14139615 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | argueta3@hotmail.com | 8572598240 | 8572598240 | Ojonathana | | 1/10/14 | | 34 Minnesota Ave | | 2145 | Somerville | MA | US |
| 14257923 | Benjamin Argueta | 2522900 | 2522900 | 607229.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol18 | 12/1/76 | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | | US |
| 14258603 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | marlonb20 | 12/1/76 | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14260545 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | marlonb21 | 12/1/76 | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14260595 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | marlonb22 | 12/1/76 | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14260753 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1marlonb20 | | 1/13/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 14281409 | Benjamin Argueta | 2522900 | 2522900 | -1075.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol19 | 12/1/76 | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14281645 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol20 | 12/1/76 | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14281697 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol21 | 12/1/76 | 1/13/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 14282247 | benjamin argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1801 | | 1/13/14 | | 14 illinois st | | 2145 | somerville | MA | US |
| 14282423 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol1901 | | 1/13/14 | | 14 illinois st | | 2145 | somerville | MA | US |
| 14282581 | benjamin argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol191 | | 1/13/14 | | 14 illinois st | | 2145 | somerville | MA | US |
| 14282647 | benjamin argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol22 | 12/1/76 | 1/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 14282663 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 01mayasol20 | | 1/13/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 14282675 | benjamin argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol23 | 12/1/76 | 1/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 14282817 | benjamin argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol24 | 12/1/76 | 1/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 14282843 | benjamin argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol25 | 12/1/76 | 1/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 14282941 | benjamin argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol2101 | | 1/13/14 | | 14 illinois st | | 2145 | somerville | MA | US |
| 14283699 | benjamin argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol26 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14283743 | benjamin argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol27 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 14283789 | benjamin argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol25 | | 1/13/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 14283791 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol28 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 14283821 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol24 | | 1/13/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 14283969 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol23 | | 1/13/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 14283975 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol29 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 14284041 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol22 | | 1/13/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 14284075 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol30 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 14284095 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol31 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 14284145 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol32 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 14284515 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol33 | 12/1/76 | 1/13/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 14387629 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1elmera1 | | 1/15/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 14388155 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | elmera6 | 12/1/76 | 1/15/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 14835699 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | vasquez5001 | | 1/24/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15214885 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | 01chelinito1 | | 1/31/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15215571 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | 4chelinito1 | | 1/31/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15223717 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino10 | | 1/31/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15256781 | Benjamin Argueta | 2522900 | 2522900 | 42173.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino70 | 12/1/76 | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15257589 | benjamin argueta | 2522900 | 2522900 | 8599.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino71 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15257761 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino72 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15258053 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino73 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15258109 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino74 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15258217 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino75 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15258273 | benjamin argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino76 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15258787 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | 1chelino70 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15259619 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino071 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15259723 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino072 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15259761 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino79 | 12/1/76 | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15259865 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino074 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15259873 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino80 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15259921 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino075 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15259961 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | benjamin_gauchao@yahoo.com | 8572598240 | 8572598240 | chelino076 | | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15260019 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino81 | 12/1/76 | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15260059 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino82 | 12/1/76 | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15260113 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino83 | 12/1/76 | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15260149 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino84 | 12/1/76 | 2/1/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15264521 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino85 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15264629 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino11 | | 2/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 15264655 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino86 | 12/1/76 | 2/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 15265025 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino87 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15265041 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino86 | | 2/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 15265069 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino88 | 12/1/76 | 2/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 15265535 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino89 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15265549 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino87 | | 2/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 15265569 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino90 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15265663 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino91 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15265673 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino88 | | 2/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 15265701 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino92 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15265969 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino89 | | 2/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 15265995 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino90 | | 2/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 15266237 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino91 | | 2/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 15266419 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino93 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15266463 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino94 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15266515 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino95 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15266561 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino96 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15266627 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino97 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15266657 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino98 | 12/1/76 | 2/1/14 | | 14 illinois st | 1 | 2145 | somerville | MA | US |
| 15268081 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino92 | | 2/1/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 15270683 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572512059 | 8572512059 | chelino77 | 12/1/76 | 2/1/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 15270799 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572512059 | 8572512059 | chelino78 | 12/1/76 | 2/1/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 15271471 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino99 | 12/1/76 | 2/1/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 15271511 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino100 | 12/1/76 | 2/1/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 15276771 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 49chelino49 | | 2/1/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15276979 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 53chelino53 | | 2/1/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15277299 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 54chelino54 | | 2/1/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15277513 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 55chelino55 | | 2/1/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15277703 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 57chelino57 | | 2/1/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15277983 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 58chelino58 | | 2/1/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15281405 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino12 | | 2/1/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 15467553 | Benjamin Argueta | 2522900 | 2522900 | -1035.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy42 | 12/1/76 | 2/5/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15467581 | Benjamin Argueta | 2522900 | 2522900 | -695.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy43 | 12/1/76 | 2/5/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15549079 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 20chelino20 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15549099 | Benjamin Argueta | 2522900 | 2522900 | -695.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy44 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15549173 | Benjamin Argueta | 2522900 | 2522900 | -935.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy45 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15549597 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 43conchy43 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15550151 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 44conchy44 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15550291 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 45conchy45 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15550365 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy46 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15550631 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy47 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15550727 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy48 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15550811 | Benjamin Argueta | 2522900 | 2522900 | -1175.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy49 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15551435 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy50 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15551593 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy51 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15551657 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy52 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15551715 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy53 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15551933 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy54 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15551999 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy55 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15552137 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy56 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15552251 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy57 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15552993 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy58 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15553081 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy59 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15553389 | Benjamin Argueta | 2522900 | 2522900 | -1085.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy66 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15553521 | Benjamin Argueta | 2522900 | 2522900 | 5163.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy67 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15554883 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy60 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15555005 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy61 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15555231 | Benjamin Argueta | 2522900 | 2522900 | -1085.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy62 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15555365 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy63 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15555481 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy64 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15555531 | Benjamin Argueta | 2522900 | 2522900 | -1275.3 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy65 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15563239 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 46conchy46 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15563355 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 47conchy47 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15563513 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 48conchy48 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15563589 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 49conchy49 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15563847 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 59conchy59 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15563933 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 60conchy60 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15564025 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 61conchy61 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15564211 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 30chelino30 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15571469 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy68 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15571523 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy69 | 12/1/76 | 2/6/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 15572661 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 67conchy67 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15576563 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 68conchy68 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 15576767 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 69conchy69 | | 2/6/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15577187 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy70 | 12/1/76 | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 15577853 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy71 | 12/1/76 | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 15578257 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy72 | 12/1/76 | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 15578317 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy73 | 12/1/76 | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 15578711 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 70conchy70 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 15578775 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 71conchy71 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 15578855 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 72conchy72 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 15578921 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 73conchy73 | | 2/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 15584163 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy74 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15584225 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy75 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15584327 | Benjamin Argueta | 2522900 | 2522900 | -1125.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy76 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15584377 | Benjamin Argueta | 2522900 | 2522900 | -1225.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy77 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15584439 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy78 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15584533 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy79 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15584771 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | metapaneco2 | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15586721 | Benjamin Argueta | 2522900 | 2522900 | -1375.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jaimitog | 12/1/76 | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15587685 | Benjamin Argueta | 2522900 | 2522900 | -149.7 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 32chelino32 | | 2/6/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15629777 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino7301 | | 2/7/14 | | 14 Illinois st | | 2145 | somerville | MA | US |
| 15704817 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy80 | 12/1/76 | 2/8/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15704893 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy81 | 12/1/76 | 2/8/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15704977 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy82 | 12/1/76 | 2/8/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15705043 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | paulette08 | 12/1/76 | 2/8/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15705197 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 75conchy75 | | 2/8/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15705241 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 74conchy74 | | 2/8/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 15795929 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol34 | 12/1/76 | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15796481 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol35 | 12/1/76 | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15797725 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 34mayasol34 | | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15797999 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 35mayasol35 | | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15800065 | Benjamin Argueta | 2522900 | 2522900 | 10424.1 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol36 | 12/1/76 | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15800241 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol37 | 12/1/76 | 2/10/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 15869965 | kenia benjamin | 2522900 | 11527819 | 6418.7 | 4012998.9 | | kbtelexfree@gmail.com | 6315793841 | 6315793841 | kb5330 | | 2/11/14 | | 23 winding path | | 11949 | Manorville | NY | US |
| 16393827 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mincho10 | | 2/19/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16394341 | Benjamin Argueta | 2522900 | 2522900 | -1085.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy83 | 12/1/76 | 2/19/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16401047 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonygtr2 | 12/1/76 | 2/19/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16401379 | Benjamin Arugtea | 2522900 | 16401379 | -49.9 | -49.9 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonygtr01 | | 2/19/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16751685 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 76conchy76 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16751859 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 77conchy77 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16751939 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 78conchy78 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16752029 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 79conchy79 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16755031 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy84 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16755507 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy85 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16760719 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy86 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16760819 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy87 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16761423 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy88 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16761523 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy89 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16761993 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy90 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16762123 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy91 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16767655 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy92 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16768169 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy93 | 12/1/76 | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16769179 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2metapaneco2 | | 2/24/14 | | 14 Illinois Av | | 2145 | somerville | MA | US |
| 16778705 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol38 | 12/1/76 | 2/24/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 16778745 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol39 | 12/1/76 | 2/24/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 16779235 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 36mayasol36 | | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16780741 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 38mayasol38 | | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16780927 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol40 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16781021 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol41 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16781125 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol42 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16781175 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol43 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16781641 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol3901 | | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16783829 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 40mayasol40 | | 2/24/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16783945 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol44 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16784011 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 41mayasol41 | | 2/24/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16784177 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol45 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16784347 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol46 | 12/1/76 | 2/24/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16784505 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 42mayasol42 | | 2/24/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16784851 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 43mayasol43 | | 2/24/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16784927 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol47 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16785051 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol48 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16785213 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol49 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16785309 | Benjamin Argueta | 2522900 | 2522900 | 11400 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol50 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16785339 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol51 | 12/1/76 | 2/24/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16791867 | Benjamin Argueta | 2522900 | 13643317 | -99.8 | -249.5 | 4012998.9 | telexall@gmail.com | 8572592342 | 8572592342 | 37mayasol37 | | 2/24/14 | | 14 illinois Ave | 14 | 2145 | Somerville | MA | US |
| 16804695 | Benjamin Argueta | 2522900 | 2522900 | -1325.2 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben1 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16804933 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben2 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16804963 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben3 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16804983 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1tribuben1 | | 2/25/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16805351 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben4 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16805373 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben5 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16805647 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribuben2 | | 2/25/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16805797 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribuben4 | | 2/25/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16805831 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben6 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16805865 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribuben5 | | 2/25/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16805937 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben7 | 12/1/76 | 2/25/14 | | . | | 2145 | somerville | MA | US |
| 16805967 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben8 | 12/1/76 | 2/25/14 | | | | 2145 | somerville | MA | US |
| 16806197 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben9 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16806201 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribuben6 | | 2/25/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16806219 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben10 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16806233 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribuben7 | | 2/25/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16806253 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribuben8 | | 2/25/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 16806283 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben11 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16806305 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben12 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16806363 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben13 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16806383 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribuben14 | 12/1/76 | 2/25/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 16938337 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1jaimitog1 | | 2/26/14 | | 14 illinois Av | | 2145 | somerville | MA | US |
| 16959117 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy94 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16959195 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy95 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16959575 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy96 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16959657 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy97 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16959965 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy98 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16960027 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy99 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16960261 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy100 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16960349 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy101 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16960593 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy102 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16960679 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy103 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16960883 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy104 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16960977 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy105 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16961265 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy106 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16961339 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy107 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16962371 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy108 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16962439 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy109 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16962495 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 44mayasol | | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |
| 16962645 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy110 | 12/1/76 | 2/26/14 | | 14 illinois Av | | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16962691 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 45mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 16962733 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy111 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16962827 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 46mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 16963117 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 47mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 16963279 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 48mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 16963377 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy112 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16963413 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 49mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 16964349 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy113 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16963563 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 50mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 16963669 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy114 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16963707 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 51mayasol | | 2/26/14 | | 14 illinois av | | 2145 | somerville | MA | US |
| 16963747 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy115 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16964027 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy116 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16964093 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy117 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16964425 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol52 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16964513 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy118 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16964619 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol53 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16964639 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy119 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16964729 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol54 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16964781 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol55 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16964861 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy120 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16964929 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy121 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16964965 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol56 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16965045 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol57 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16965073 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy122 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16965247 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy123 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16965355 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol58 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16965427 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol59 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16965505 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy124 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16965515 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol60 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16965567 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy125 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16965633 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol61 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16965725 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy126 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16965765 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol62 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16965787 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy127 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16965855 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol63 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16965999 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol64 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16966117 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol65 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16966423 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol66 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16966759 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol67 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16967149 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol68 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16967205 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol69 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16967319 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy128 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16967399 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy129 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16967449 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol70 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16967551 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy130 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16967595 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol71 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16967615 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy131 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16967637 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 65mayasol65 | | 2/26/14 | | 14 Illinois AVE | | 2145 | somerville | MA | US |
| 16967715 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol72 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16967721 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy132 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16967731 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 64mayasol64 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16967769 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol73 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16967811 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy133 | 12/1/76 | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16967819 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 63mayasol63 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16967901 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 62mayasol62 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16967923 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol74 | 12/1/76 | 2/26/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 16967991 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 61mayasol61 | | 2/26/14 | | 14 illinois AVE | | 2145 | Somerville | MA | US |
| 16968015 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol75 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16968045 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 60mayasol60 | | 2/26/14 | | 14 illinois AVE | | 2145 | Somerville | MA | US |
| 16968139 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 59mayasol59 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16968205 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 58mayasol58 | | 2/26/14 | | 14 illinois AVE | | 2145 | Somerville | MA | US |
| 16968271 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 57mayasol57 | | 2/26/14 | | 14 illinois AVE | | 2145 | Somerville | MA | US |
| 16968345 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 56mayasol56 | | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16968349 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol76 | 12/1/76 | 2/26/14 | | 14 Illinois AVE | | 2145 | Somerville | MA | US |
| 16968419 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 55mayasol55 | | 2/26/14 | | 14 illinois AVE | | 2145 | Somerville | MA | US |
| 16968469 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol77 | 12/1/76 | 2/26/14 | | 14 illinois AVE | | 2145 | somerville | MA | US |
| 16968501 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 54mayasol54 | | 2/26/14 | | 14 illinois AVE | | 2145 | Somerville | MA | US |
| 16968555 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 53mayasol53 | | 2/26/14 | | 14 illinois AVE | | 2145 | Somerville | MA | US |
| 16968613 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol78 | 12/1/76 | 2/26/14 | | 14 illinois AVE | | 2145 | Somerville | MA | US |
| 16968635 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 52mayasol52 | | 2/26/14 | | 14 illinois AVE | | 2145 | Somerville | MA | US |
| 16968673 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol79 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16968785 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol80 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16968835 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol81 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16968971 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol82 | 12/1/76 | 2/26/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 16969043 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol83 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16969173 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol84 | 12/1/76 | 2/26/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 16969273 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol85 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16969601 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol86 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16969795 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol87 | 12/1/76 | 2/26/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 16971819 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol88 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16971903 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol89 | 12/1/76 | 2/26/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 16972453 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol90 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16972579 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol91 | 12/1/76 | 2/26/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 16972707 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol92 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16972749 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572498240 | 8572598240 | mayasol93 | 12/1/76 | 2/26/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 16974949 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol94 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16975011 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol95 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16975225 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol96 | 12/1/76 | 2/26/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 16975289 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 78mayasol78 | | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16975315 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol97 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16975509 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol98 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16975563 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol99 | 12/1/76 | 2/26/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 16975743 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol100 | 12/1/76 | 2/26/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 16975909 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 79mayasol79 | | 2/26/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 16976335 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 80mayasol80 | | 2/26/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 16976651 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 81mayasol81 | | 2/26/14 | | 14 illinois Ave | | 2145 | Somerville | MA | US |
| 16978621 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 88conchy88 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16978695 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 89conchy89 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16978803 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 90conchy90 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16978963 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 91conchy91 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16979053 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 92conchy92 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16979121 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 93conchy93 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16979225 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 94conchy94 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16979283 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 95conchy95 | | 2/26/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16979847 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 80conchy80 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16979975 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 81conchy81 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16980007 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 82conchy82 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16980051 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 08paulette08 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16980105 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 84conchy84 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16980151 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 85conchy85 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16980197 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 86conchy86 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16980247 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 87conchy87 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16980297 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 112conchy112 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16980349 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 113conchy113 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 16980381 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 114conchy114 | | 2/27/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17125743 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 83conchy83 | | 2/28/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17126767 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 134conchy134 | 12/1/76 | 2/28/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17273969 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino22 | | 3/2/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 17274167 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna23 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17274227 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna24 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17275419 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna25 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17275491 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna26 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17276081 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna23 | | 3/2/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 17276827 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna27 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17276927 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna28 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17278043 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna29 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17278093 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna30 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17278171 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1chelino26 | | 3/2/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 17304089 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna29 | | 3/2/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 17304149 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna30 | | 3/2/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 17304325 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11benigna28 | | 3/2/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 17304377 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1benigna27 | | 3/2/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 17304515 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna31 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17304563 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna32 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17304621 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna33 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17304675 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna34 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17304783 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna35 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17304893 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna36 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17304961 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna37 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17305023 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | benigna38 | 12/1/76 | 3/2/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17357947 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 42conchy42 | | 3/3/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17360473 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15tributen15 | | 3/3/14 | | 14 illinois AVE | 1 | 2145 | somerville | MA | US |
| 17625309 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelino21s | | 3/5/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17699461 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 134conchy1 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17700509 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | metapaneco3 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17700695 | Benjamin Argueta | 2522900 | 2522900 | -1085.4 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | conchy134 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17741917 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4chelinito4 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17742097 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5chelinito5 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17742237 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6chelinito6 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17742441 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7chelinito7 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17742577 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10chelinito10 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17747339 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito11 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17747451 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito12 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17747925 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito13 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17748077 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito14 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17748503 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito15 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17748723 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito16 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17748865 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito17 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17750797 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11chelinito11 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17750993 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12chelinito12 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17751119 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 13chelinito13 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17751323 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 14chelinito14 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17751433 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 15chelinito15 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17751541 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 16chelinito16 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17751671 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 17chelinito17 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17753617 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito18 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17754017 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito19 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17754261 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito20 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17754637 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito21 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17754779 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito22 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17754889 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito23 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17755065 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito24 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17755269 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito25 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17755549 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito26 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17755651 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito27 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17755967 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito28 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17756193 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito29 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17756459 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito30 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17756625 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito31 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17756789 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito32 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17756901 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito33 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17764525 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito34 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17765011 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito35 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17768693 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 35chelinito35 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17769551 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito36 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MN | US |
| 17769679 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | chelinito37 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MN | US |
| 17771881 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 36chelinito36 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17772007 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 37chelinito37 | | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17773845 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | erikaa1 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17773973 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | erikaa2 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17774141 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | erikaa3 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17774275 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | erikaa4 | 12/1/76 | 3/6/14 | | 14 Illinois Av | | 2145 | Somerville | MA | US |
| 17979571 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 6172598240 | 6172598240 | 19chelino19 | | 3/8/14 | | 14 Illinois ave | 1 | 2145 | Somerville | MA | US |
| 17979705 | Benjamin Argueta | 2522900 | 2522900 | -1425 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 6172598240 | 6172598240 | chelinito38 | 12/1/76 | 3/8/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 18727027 | benjamin argueta | 2522900 | 2522900 | 1338.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa1 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 18729921 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe1 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18730085 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe2 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18730173 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe3 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18730273 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe4 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18730433 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe5 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18730549 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe6 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18730905 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe7 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18731863 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe8 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18732033 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe9 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18732387 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribe10 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18736871 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa2 | 12/1/76 | 3/13/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 18742103 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa3 | 12/1/76 | 3/13/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 18744899 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe1 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18745029 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe2 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18745167 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe3 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18745763 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe4 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18745853 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe5 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18746011 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe6 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18746563 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe7 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18746665 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe8 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18746767 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe9 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18746945 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe10 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18752713 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe1 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18752857 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe2 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18752957 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe3 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18753621 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe4 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18753879 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe5 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18754105 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe6 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18755713 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe7 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18755979 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe8 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18756511 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe9 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18756711 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe10 | | 3/13/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18792207 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa4 | 12/1/76 | 3/14/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 18795421 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe1 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18795493 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe2 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18795559 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe3 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18795731 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe4 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18795777 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe5 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18795821 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe6 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18795929 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe7 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18795959 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe8 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18796003 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe9 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18796055 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe10 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18797443 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | | 8572598240 | 4tribe03 | | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18798845 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa5 | 12/1/76 | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18799547 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18799637 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18799723 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18799797 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18799851 | benjamin argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18799885 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18799931 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18799995 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18800049 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18800125 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18803077 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa7 | 12/1/76 | 3/14/14 | | 14 illinois ave | 1 | 2145 | Somerville | MA | US |
| 18804011 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa6 | 12/1/77 | 3/14/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 18804749 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18804803 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18804873 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18804927 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18804953 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18805007 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18805033 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18805117 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18805167 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18805207 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812103 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812157 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812209 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812335 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812439 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812489 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812545 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812591 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812631 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18812741 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18814115 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa8 | 12/1/76 | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18814797 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somervile | MA | US |
| 18814861 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somervile | MA | US |
| 18814901 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somervile | MA | US |
| 18814981 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somervile | MA | US |
| 18815023 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somervile | MA | US |
| 18815073 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somervile | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net_ | total_martin | total_freer_ | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18815137 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18815189 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18815253 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18815315 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18815687 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa9 | 12/1/76 | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18815875 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa10 | 12/1/76 | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18817121 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817171 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817243 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817333 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817365 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817413 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817477 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817543 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817595 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817655 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18817845 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa11 | 12/1/76 | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18818269 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa111 | 12/1/76 | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18818771 | Benjamin Argueta | 2522900 | 2522900 | -359.5 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | tribeusa12 | 12/1/76 | 3/14/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 18819855 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18819921 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18820043 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18820241 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18820295 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18820361 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18820443 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18820507 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18820549 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18820615 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18822439 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18822659 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18822815 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18822905 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18822939 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18823075 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18823139 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18823213 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18823309 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18823363 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825089 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe1 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825131 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe2 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825187 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe3 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825249 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe4 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825331 | Benjamin Argueta | 2522900 | 2522900 | -99.8 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe5 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825399 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe6 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825479 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe7 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825531 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe8 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825603 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe9 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 18825677 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 12tribe10 | | 3/14/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 19009697 | Kenia Venjamin | 2522900 | 19009697 | -339.6 | -339.6 | 4012998.9 | Kbtelexfree@gmail.com | 6315793841 | 6315793841 | Veronica0610 | 6/10/85 | 3/14/14 | | 204 crooked hill rd | | 11717 | Brentwood | NY | US |
| 19062017 | Kenia Benjamin | 2522900 | 19062017 | -49.9 | -49.9 | 4012998.9 | adiliam2331@gmail.com | | 6313417 6316653417 | antunezb | | 3/15/14 | | li crooked hil rd | | 11717 | Brentwood | NY | US |
| 19792067 | benjamin Morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 8572210049 | 8572210048 | 4benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |
| 19792721 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 8572210049 | 8572210049 | 6benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |
| 19798323 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178088 | 6172178088 | 7benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |
| 19799083 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178088 | 6172178088 | 8benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |
| 19799893 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178088 | 6172178088 | 9benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net_ | total_martin | total_freer_ | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration_ | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19800145 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178089 | 6172178089 | 10benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |
| 19805389 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178089 | 6172178089 | 11benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19805583 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178089 | 6172178089 | 12benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19806193 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178090 | 6172178090 | 13benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19806355 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178090 | 6172178090 | 14benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19806557 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178090 | 6172178090 | 15benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19806833 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178091 | 6172178091 | 16benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19807101 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178091 | 6172178091 | 17benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19807229 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178091 | 6172178091 | 18benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19807519 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178092 | 6172178092 | 19benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19807681 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178092 | 6172178092 | 20benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19811561 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178092 | 6172178092 | 21benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19811953 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178093 | 6172178093 | 22benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19812153 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178093 | 6172178093 | 23benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19812317 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178093 | 6172178093 | 24benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |
| 19812647 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178094 | 6172178094 | 25benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |
| 19812881 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178094 | 6172178094 | 26benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19813041 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178094 | 6172178094 | 27benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19813809 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178095 | 6172178095 | 28benjoel | | 3/17/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 19814005 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178095 | 6172178095 | 29benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |
| 19814217 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178095 | 6172178095 | 30benjoel | | 3/17/14 | | 15 michigan ave. | 1 | 2145 | somerville | MA | US |
| 24022584 | Benjamin Olea | 2522900 | 24022584 | -339.6 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | 1benolea81 | 12/13/81 | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24027800 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol1 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24028732 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | benol2 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24029218 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24029604 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24029608 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | benol3 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24030196 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | benol4 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24030798 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | benol5 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24031342 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | benol6 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24031862 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | benol7 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24032348 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | benol8 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24032690 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | benol9 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24033140 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | benol10 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24033438 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24033566 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24033772 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24033932 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24034148 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24034324 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24034574 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24037948 | Benjamin Olea | 2522900 | 24022584 | -339.6 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | 2benolea81 | 12/13/81 | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24038502 | benjamin argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10tribe111 | | 3/27/14 | | 14 illinois av | 1 | 2145 | somerville | MA | US |
| 24038794 | Benjamin Olea | 2522900 | 24022584 | -339.6 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | 3benolea81 | 12/13/81 | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24039932 | Benjamin Olea | 2522900 | 24022584 | -339.6 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | 4benolea81 | 12/13/81 | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24041226 | Benjamin Olea | 2522900 | 24022584 | -339.6 | -4193 | 4012998.9 | benjlex@hotmail.com | 7543670591 | 7543670591 | 5benolea81 | 12/13/81 | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24092542 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol11 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24093300 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol12 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24093792 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol13 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24094470 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol14 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24094944 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol15 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24095408 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol16 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24134404 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol17 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24136770 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol18 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24137122 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol19 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24137586 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol20 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24138218 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol21 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | d | FL | US |
| 24138558 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol22 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24139038 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol23 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24140368 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol24 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24140712 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol25 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24141068 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol26 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24141494 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol27 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24141794 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol28 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24142070 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol29 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24142408 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol30 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24143214 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol31 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24143548 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol32 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24143942 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol33 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24144384 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol34 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24144880 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol35 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24145168 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol36 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24145496 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol37 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24145818 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol38 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24146152 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol39 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24146522 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol40 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24146934 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol41 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24147276 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol42 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24147622 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol43 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24147980 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol44 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24148278 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol45 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24148674 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol46 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24149014 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol47 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24149324 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol48 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24149650 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol49 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 24149974 | Benjamin Olea | 2522900 | 24022584 | -49.9 | -4193 | 4012998.9 | noratelexfree@gmail.com | 7543670591 | 7543670591 | benol50 | | 3/27/14 | | 449 nw 2nd Terrace | | 33441 | Deerfield Beach | FL | US |
| 25361258 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 86chelino86 | | 3/30/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 25365486 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 88chelino88 | | 3/30/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26025960 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol13 | | 4/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 26026078 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2mayasol13 | | 4/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 26026228 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3mayasol13 | | 4/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 26026348 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4mayasol13 | | 4/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 26026502 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol13 | | 4/1/14 | | 14 illinois ave | 1 | 2145 | somerville | MA | US |
| 26029754 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26029944 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26030026 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26030080 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26030130 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26030266 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26030330 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26030404 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26030506 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26030568 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5julisaa2 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26035130 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayasol13 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26035214 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayasol13 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26035338 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayasol13 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26035430 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayasol13 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26035552 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayasol13 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26036178 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7julisaa1 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26036282 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |
| 26036424 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9julisaa1 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26036630 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10julisaa1 | | 4/1/14 | | 14 illinois ave | | 2145 | somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net | total_martin | total_freer | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26036820 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 11julisaa1 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26037094 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26037160 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26037242 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26037288 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26037362 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10julisaa2 | | 4/1/14 | | 14 Illinois ave | | 2145 | somerville | MA | US |
| 26042590 | Benjamin Argueta | 2522900 | 2522900 | -339.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasol200 | 12/1/76 | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26046180 | Benjamin Argueta | 2522900 | 2522900 | -339.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas62 | 12/1/76 | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26047064 | Benjamin Argueta | 2522900 | 2522900 | -339.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayasa63 | 12/1/76 | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26048516 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26048606 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26048668 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26048730 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26048864 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26049006 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26049074 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26049174 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 8mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26049248 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 9mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26049292 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 10mayas63 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26052654 | Benjamin Argueta | 2522900 | 2522900 | -339.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas64 | 12/1/76 | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26053144 | Benjamin Argueta | 2522900 | 2522900 | -339.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | mayas65 | 12/1/76 | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26056472 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 01ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26056530 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 02ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26056622 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 03ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26056688 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 04ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26056770 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 05ju3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26057394 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m641 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26057486 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m642 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26057584 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m643 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26057688 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m645 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26057766 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m646 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26057906 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m647 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26058014 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m648 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26058100 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m649 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26058148 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m6410 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26058392 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m6510 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26058464 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m659 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26058572 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m658 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26058640 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m657 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26058722 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m656 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26059000 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1m655 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26059158 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m654 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26059236 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m653 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26059314 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m652 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26059456 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m651 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26062216 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che1 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26062288 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che2 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26062350 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che3 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26062420 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che4 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26062476 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1che5 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26067506 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1m644 | | 4/1/14 | | 14 Illinois ave | | 2145 | Somerville | MA | US |
| 26078964 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m621 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26079106 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m623 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26079224 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m624 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26079328 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m625 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26079416 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m626 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |

2023-1005-Benjamin_Argueta-cluster-id-main-simplified.xlsx

| rep_id | rep_nome | cluster_id | c13 | martin_net_ | total_martin | total_freer_ | rep_email | rep_cel | rep_fone | rep_login | rep_datanas | registration | ssn_id | rep_end | rep_numero | rep_cep | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26079512 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m627 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26079672 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m628 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26079750 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m629 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26079840 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | m6210 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26079990 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1m622 | | 4/1/14 | | 14 Illinois Ave | | 2145 | Somerville | MA | US |
| 26759730 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178088 | 6172178088 | 1ebm | | 4/2/14 | | 15 michigan ave | 1 | 2145 | Somerville | MA | US |
| 26760090 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178088 | 6172178088 | 2ebm | | 4/2/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 26760368 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178088 | 6172178088 | 3ebm | | 4/2/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 26760720 | benjamin morales | 2522900 | 19792067 | -49.9 | -1497 | 4012998.9 | jessmoralesmp12@hotmail.com | 6172178088 | 6172178088 | 4ebm | | 4/2/14 | | 15 michigan ave | 1 | 2145 | somerville | MA | US |
| 27912432 | Benjamin Argueta | 2522900 | 2522900 | -339.6 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | jonygtr3 | 12/1/76 | 4/4/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 28243252 | Benjamin Haley | 2522900 | 28243252 | -49.9 | -49.9 | 4012998.9 | emiliatelexfree@gmail.com | | | newshekina4842 | | 4/5/14 | | 114 Williamson Stravenue | 21749-114 | | Sylvia | 10 | DO |
| 28574612 | kenia venjamin | 2522900 | 28574612 | -49.9 | -49.9 | 4012998.9 | donaldomurillo64@yahoo.com | 6317415783 | 6317415783 | eldandy2 | | 4/5/14 | | 58 timberline | | 11717 | Brentwood | NY | US |
| 30840034 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2mayasol34 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30840254 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3mayasol34 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30840468 | Benjamin  Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4mayasol34 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30840682 | Benjamin  Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 5mayasol34 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30846938 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30847198 | Benjamin  Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30847414 | Benjamin  Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30847798 | Benjamin  Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 6cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30848420 | Benjamin  Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 7cdlaisla | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30865090 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 2mayasol5 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30865294 | Benjamin Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 3mayasol5 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30865478 | Benjamin  Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 4mayasol5 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |
| 30866002 | Benjamin  Argueta | 2522900 | 2522900 | -49.9 | 4016152.7 | 4012998.9 | telexfreeben@gmail.com | 8572598240 | 8572598240 | 1mayasol5 | | 4/9/14 | | 14 illinois ave | | 2145 | Somerville | MA | US |