2023-0703-Amilcar_Lopez-main

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer_ | martin_net_ | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593987 | amilcar lopez | 593987 | 593987 | 593987 | 2259530.72 | 1769316.51 | 2259530.72 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesa | 0e965939e5 | 761901e823 | 33561577 | | TelexFree | 12/15/12 | | | 94 broadway | 94 | 2145 | somerville | somerville | ma | US |
| 659867 | Ivan A Lopez | 593987 | 659867 | 659867 | 807.7 | 1769316.51 | 807.7 | -10388.7 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesamarine | fb97173a20b | 761901e823 | 27684075 | | TelexFree | 12/21/12 | | | 94 broadway | 0 | 2145 | 94 broadway | somerville | ma | US |
| 660097 | Miry A Lopez | 593987 | 660097 | 660097 | 1263.7 | 1769316.51 | 1263.7 | -4756.1 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesamiry | 51f377f525d | 761901e823 | 28787646 | | TelexFree | 12/21/12 | | | 95 broadway | 0 | 2145 | 94 broadway | somerville | ma | US |
| 660115 | Evelyn P Rodriguez | 660115 | 660115 | 660115 | -2175.68 | -12414.28 | -2175.68 | -9284.78 | lopesasvs@gmail.com | 6176504691 | 6176504691 | lopesapaola | 1d7c558607 | 761901e823 | 951806304 | | TelexFree | 12/21/12 | | | 94 broadway | 0 | 2145 | 94 broadway | somerville | ma | US |
| 1928720 | Miry A Lopez | 593987 | 660097 | 660097 | -1305.3 | 1769316.51 | -1305.3 | -4756.1 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesamiry2 | fe77580708 | 761901e823 | 28787646 | | TelexFree | 2/12/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 1939980 | Miry A Lopez | 593987 | 660097 | 660097 | -199.6 | 1769316.51 | -199.6 | -4756.1 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopesamiry1 | 201eddd7d8d | 00e77d673c | 28787646 | | TelexFree | 2/12/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somrville | MA | US |
| 1944946 | amilcar f lopez | 593987 | 593987 | 593987 | -54.9 | 1769316.51 | -54.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza | 1cc2c2f2aaf4 | e8b1cbd05f6 | 43540399 | | TelexFree | 2/12/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 1959108 | Evelyn Paola Rodriguez | 660115 | 1959108 | 1959108 | -1455 | -12414.28 | -1455 | -1704.5 | lopesasvs@gmail.com | 6176504691 | 6176504691 | lopesapaola1 | f64a0e33c01 | 761901e823 | 951806304 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 2015510 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 0lopeza | ce79c05511 | eaffbc651a1fb | 43540399 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 2024276 | Amilcar F Lopez | 593987 | 593987 | 593987 | 149.8 | 1769316.51 | 149.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza1 | 486bde089c | 761901e823 | 43540399 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 1605 | 94 broadway | Somerville | MA | US |
| 2024580 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.2 | 1769316.51 | -1275.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza2 | 10565198d0 | 761901e823 | 43540399 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 2025224 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1175.4 | 1769316.51 | -1175.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza3 | b8618a5a7e | 761901e823 | 43540399 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 2025624 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.2 | 1769316.51 | -1275.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza4 | 9450f25b949 | 761901e823 | 43540399 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 2026394 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1375 | 1769316.51 | -1375 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza5 | 5e80fda8e1c | 761901e823 | 43540399 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 2027728 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.2 | 1769316.51 | -1275.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza6 | 4fbb91ad57 | 761901e823 | 43540399 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 2027928 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1375 | 1769316.51 | -1375 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza7 | 652a62deee | 761901e823 | 43540399 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 2033806 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1375 | 1769316.51 | -1375 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza8 | ff2bd7ec4b7 | 761901e823 | 43540399 | | TelexFree | 2/13/13 | | | 94 Broadway | 0 | 2145 | 94 Broadway | somerville | MA | US |
| 2034202 | amilcar f lopez | 593987 | 593987 | 593987 | 50 | 1769316.51 | 50 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza9 | eca78e4b8c7 | 761901e823 | 43540399 | | TelexFree | 2/13/13 | | | 94 Broadway | 0 | 2145 | 94 Broadway | somerville | MA | US |
| 2034248 | amilcar f lopez | 593987 | 593987 | 593987 | -6859.61 | 1769316.51 | -6859.61 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza10 | 68fe61eeb9c | e8b1cbd05f6 | 43540399 | | TelexFree | 2/13/13 | | | 94 broadway | 0 | 2145 | 94 broadway | somerville | MA | US |
| 2308220 | Jonathan A Lopez | 634613 | 634613 | 634613 | -1185.9 | 29069 | -1185.9 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynn01 | a85e7eace85 | e1372b3915 | 22729497 | | TelexFree | 2/22/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 2422870 | Jonathan A Lopez | 634613 | 634613 | 634613 | -1036.2 | 29069 | -1036.2 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynn02 | d382d514dbe | e1372b3915 | 22729497 | | TelexFree | 2/25/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 2587474 | Jonathan A Lopez | 634613 | 634613 | 634613 | -1495 | 29069 | -1495 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynn04 | ea1bacd0b6 | e1372b3915 | 22729497 | | TelexFree | 2/28/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 2588354 | Jonathan A Lopez | 634613 | 634613 | 634613 | -1395.1 | 29069 | -1395.1 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynn05 | 46f4376517e | e1372b3915 | 22729497 | | TelexFree | 2/28/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 2588548 | Jonathan A Lopez | 634613 | 634613 | 634613 | -1425 | 29069 | -1425 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynn06 | 3c435363a0c | e1372b3915 | 22729497 | | TelexFree | 2/28/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 3447228 | Jonathan Lopez | 634613 | 634613 | 634613 | -49.9 | 29069 | -49.9 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynnplan | c62a8d9da2826027db717 | | 22729497 | | TelexFree | 3/19/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 3859874 | amilcar f lopez | 593987 | 593987 | 593987 | -149.7 | 1769316.51 | -149.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | | 045bb0620a3a37c618207 | | 6177776781 | | TelexFree | 4/2/13 | | | 94 broadway | 0 | 2145 | 94 broadway | Somerville | MA | US |
| 4788614 | Jonathan Lopez | 634613 | 634613 | 634613 | -99.8 | 29069 | -99.8 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynns | 89058d32685a7e265a376 | | 22729497 | | TelexFree | 4/22/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 4887242 | Ivan A Lopez | 4887242 | 659867 | 659867 | -99.8 | | -99.8 | -10388.7 | lopesasvs@gmail.com | 9782898350 | 9782898350 | 0lopesamarine | 8504bbe193c | 2e6a8bb65d | 9782898350 | | TelexFree | 4/23/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4914726 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1025.8 | 1769316.51 | -1025.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelexfree | 96d03147c0 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4915396 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex1 | 2cf23e493f0 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4915624 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex2 | 6294f25728 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4927816 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex3 | e6ce280bb01 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4927946 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex4 | d97cd2ce9e2 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4928034 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1175.5 | 1769316.51 | -1175.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex5 | 714d8877fc0 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4928128 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex6 | 774e3be090 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4928198 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex7 | f56388a59c6 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4928284 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex8 | 1db6c234cf3 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4928372 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex9 | 1aa66950f55 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4928440 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesatelex10 | f3f2881f854 | 761901e823 | 435403991 | 11/30/60 | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 4956546 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 18667lopesa | 1645a557adede9200d4f8 | | 6177776781 | | TelexFree | 4/24/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 5080688 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 6lopeza6 | 2f5f9d279a59eedb81c4d7 | | 6177776781 | | TelexFree | 4/26/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 5081244 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 11lopeza11 | cb3a7335d846c6a98ee30a | | 6177776781 | | TelexFree | 4/26/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6481180 | Amilcar F Lopez | 593987 | 593987 | 593987 | -58.2 | 1769316.51 | -58.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelexfree | 9c9a5e41ee | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6496504 | Jonathan A Lopez | 634613 | 634613 | 634613 | -399.2 | 29069 | -399.2 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynn03s | 223bbbffff3a8ad3f015f1d | | 22729497 | | TelexFree | 5/16/13 | | | 5 Oak St | | 1810 | 5 Oak St | Andover | MA | US |
| 6506820 | Jonathan A Lopez | 634613 | 634613 | 634613 | -1495 | 29069 | -1495 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | sophylopez | a3f09eb5a9 | 77e3b0c601 | 22729497 | 5/15/89 | TelexFree | 5/16/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 6508784 | Amilcar F Lopez | 593987 | 593987 | 593987 | -826.2 | 1769316.51 | -826.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex1 | 2e6c32218ec | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6508888 | Amilcar F Lopez | 593987 | 593987 | 593987 | -826.2 | 1769316.51 | -826.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex2 | 54228aaa30 | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6509346 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 18667lopeza | 1fcfd8bde25933b33b0a0e | | 6177776781 | | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6510590 | Amilcar F Lopez | 593987 | 593987 | 593987 | -926 | 1769316.51 | -926 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex3 | 8de1c0365c0 | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6510742 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1075.7 | 1769316.51 | -1075.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex4 | ca85817cd28 | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6510842 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex5 | 1b71fdc69ba | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6510986 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex6 | 72094efa70b | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6511138 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex7 | 20f7b224708 | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6511236 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex8 | 7ff155bdabd | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6511336 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex9 | f06d6536fb9 | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6511444 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezatelex10 | c7193bd7c31 | 761901e823 | 335615771 | 11/30/60 | TelexFree | 5/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 6608304 | Jonathan Lopez | 634613 | 634613 | 634613 | -399.2 | 29069 | -399.2 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynn2s1 | cd3df454077c4560bba771 | | 22729497 | | TelexFree | 5/18/13 | | | 5 Oak St | | 1810 | 5 Oak St | Andover | MA | US |
| 7868828 | Amilcar F Lopez | 593987 | 593987 | 593987 | 371.4 | 1769316.51 | 371.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexfreelopesa | 81a402959f2 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7869240 | Amilcar F Lopez | 593987 | 593987 | 593987 | -975.9 | 1769316.51 | -975.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa1 | 29726864df9 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7869282 | Amilcar F Lopez | 593987 | 593987 | 593987 | -676.5 | 1769316.51 | -676.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa2 | 22dca5a9532 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870152 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1025.8 | 1769316.51 | -1025.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa3 | 55c6fe4691e | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870180 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1175.5 | 1769316.51 | -1175.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa4 | 887b43e17b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870260 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa1 | 2bfa65e51fdd2958c7ef09 | | | | TelexFree | 5/30/13 | | | 94 broadway | MA | 2145 | Somerville | | 2145 | Un |
| 7870330 | Amilcar F Lopez | 593987 | 593987 | 593987 | -726.4 | 1769316.51 | -726.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa5 | 1ca1bfe2569 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870352 | Amilcar F Lopez | 593987 | 593987 | 593987 | -726.4 | 1769316.51 | -726.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa6 | 8cf5c15379b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870416 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa2 | 8991146bed43b3107b6de | | 6177776781 | | TelexFree | 5/30/13 | | | 94 broadway | MA | 2145 | Somerville | | 2145 | Un |
| 7870612 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa7 | a28f0015f18 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870620 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa8 | 90698c8ddd | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870650 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa9 | 0b8f4570b74 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870656 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa10 | 934c25b697 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870682 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa11 | b6d9997110 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7870692 | Amilcar F Lopez | 593987 | 593987 | 593987 | -476.9 | 1769316.51 | -476.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa12 | 038428b356 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870806 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1175.5 | 1769316.51 | -1175.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa13 | a548456e7b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 7870808 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa14 | 4d8a38fa6c5 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 5/30/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10346305 | Amilcar Lv≥pez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopesa | 62b9c6e7ae5c29be30ff5a | 6177776781 | | | TelexFree | 6/25/13 | | | lopesasvs@gmail.com | | 2145 | | Somerville | Ma | US |
| 10346355 | Amilcv"r Lv≥pez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopesamarine | c5f31a590dbd035bfeddb7 | 6177776781 | | | TelexFree | 6/25/13 | | | lopesasvs@gmail.com | | 2145 | | Somerville | Ma | US |
| 10360610 | Amilcar F Lopez | 593987 | 593987 | 593987 | -149.7 | 1769316.51 | -149.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 18667lopesa1 | ba50a2ef5f35e085053299 | 94 broadway | | | TelexFree | 6/27/13 | | | 94 broadway | MA | 2145 | | Somerville | Un | US |
| 10364390 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa3 | 2ca78e3af8c5983795e656 | 6177776781 | | | TelexFree | 6/28/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10364408 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa4 | 88e4cf40a57468a8c828dc | 6177776781 | | | TelexFree | 6/28/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10387321 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 8667lopesa1 | 7707166da29275a70e771 | 6177776781 | | | TelexFree | 7/2/13 | | | 94 broadway | MA | 2145 | | Somerville | MA | US |
| 10387345 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa2 | cbc25fe4c579345e1d0637 | 6177776781 | | | TelexFree | 7/2/13 | | | 94 broadway | MA | 2145 | | Somerville | MA | US |
| 10387367 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa3 | c0ced1c5a30e7d1943af77 | 6177776781 | | | TelexFree | 7/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10387489 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa1 | 69dcb4342910efd31d2705 | 6177776781 | | | TelexFree | 7/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10387519 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 6telexlopesa1 | f42d18a0777b0d6470d9d | 6177776781 | | | TelexFree | 7/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10456429 | Amilcar F Lopez | 593987 | 593987 | 593987 | -499 | 1769316.51 | -499 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopeza | 7e81969baecbebe4decdfc | 6177776781 | | | TelexFree | 7/12/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10456513 | Miry A Lopez | 10456513 | 660097 | 660097 | -499 | -598.8 | -499 | -4756.1 | lopesasvs@gmail.com | 6175292052 | 6175292052 | 1lopesamiry | 5800459011d2fa9460756 | 6175292052 | | | TelexFree | 7/12/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10456575 | Evelyn P Rodriguez | 660115 | 660115 | 660115 | -499 | -12414.28 | -499 | -9284.78 | lopesasvs@gmail.com | 7169553015 | 7169553015 | 1lopesapaola | c698072ba517beac097614 | 7169553015 | | | TelexFree | 7/12/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10456669 | Miry A Lopez | 10456513 | 660097 | 660097 | -99.8 | -598.8 | -99.8 | -4756.1 | lopesasvs@gmail.com | 6175292052 | 6175292052 | 2lopesamiry1 | 71fdf139d46064f7376d27 | 6175292052 | | | TelexFree | 7/12/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10459705 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 28667lopeza | 22bb4c1fd4c733db523878 | 6177776781 | | | TelexFree | 7/12/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464395 | Amilcar F Lopez | 593987 | 593987 | 593987 | -149.7 | 1769316.51 | -149.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 38867lopeza | 0ee9e51187e2cae75b6cc2 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464399 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 48867lopeza | 138b580da0b1f4daeb0b6 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464407 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 58867lopeza | 900eb64b4c4cbc6ddcf5dd | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464415 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 68867lopeza | 72a70d5bf2c3da16c0efa4 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464441 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex1 | e49c0f05eb22c6fb72efce9 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464453 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex1 | 54e17e032462c024d370d | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464457 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopezatelex1 | 43452f0495641d73c6917c | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464461 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex1 | 25a0f7ec7be76ca85ff7964 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464481 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex1 | 7538e904094fca39ea8e45 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464497 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex2 | 6490366d8b0aa297c5aa4 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464507 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex2 | ed82456eebd873dbfc8bac | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464513 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopezatelex2 | edecea623b98bb900c575 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464519 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex2 | 6c1f55fd12c1e23aa30b2d | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464531 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex2 | ee87c0168472b9db7d055 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464539 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex3 | eb8e357b1d1542f46e5a14 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464545 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex3 | 7a4dae0b2307fabfcf9300 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464555 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopezatelex3 | 7333d8322cf40cb19551b4 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464567 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex3 | 8cef71c370ab626a0c5382 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464577 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex3 | 11485017d9fa0d11c45d24 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464589 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex4 | 0fe0a4050c27b46a5ca2bb | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464593 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex4 | b594b881086c867bbdbcf7 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464607 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopezatelex4 | d263d5f206080dde00c3f4 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464617 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex4 | 76f1c0004f7aafcfc4204c0 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464621 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex4 | e19692fe825de65e9193a | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464633 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex5 | ec8417a1691b3b0da551b | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464637 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex5 | 9ad9a0148eddbe09fce731 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464641 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopezatelex5 | ca9f577f7a6807d6ee7c0a | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464651 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex5 | 60a19aed65c9a22e6d894 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464659 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex5 | 52c6c929167c595f281255 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464665 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex6 | df56a7c02f5f5e1eebaa4c | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464675 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex6 | e25c35a37c740c2860f38d | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464677 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopezatelex6 | 15214c185a0a437ec5317 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464687 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex6 | c40c95498b31ee0f959c87 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464693 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex6 | 72d40199d0ca30febf1a1c | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464709 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex7 | 391ef0f9bacc48bd014a69 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464719 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex7 | bff0559bf55f0266b6ce856 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464729 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopezatelex7 | 1098cfec4b66ffb0bdd4d2 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464737 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex7 | 42de6c5ea96962c70c9231 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464739 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex7 | 2dd42d98cc6f8475bc2c0d | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464745 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex8 | cdf117ea88e58ba1e76714 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464747 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex8 | 817094b002baaae7ce392 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464761 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopezatelex8 | 8eb5133ceb7d5f8e5c5774 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464765 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex8 | e89b46ac84ae92aad49e8 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464769 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex8 | 30b60041d2319508e92c4 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464775 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex9 | 8daf4ddc2f87cbec3f70ee3 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464779 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex9 | 8062879aacf211a21a2e4f | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464787 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex9 | b3bcfb51de292a3cdb8c01 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464801 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex9 | a856235b1e43f694012ab | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464815 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex10 | d6d242047ccc246f9e8588 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464821 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopezatelex10 | 503f44bd8f578779eff048 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464827 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopezatelex10 | c99c8ef57983d6fbcb20a8 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464829 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex10 | f6be716502a2741ac7480 | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10464837 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopezatelex10 | daba332930e412f8ef6efe | 6177776781 | | | TelexFree | 7/13/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer_ | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10470487 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopezatelex9 | 8fcff29fe38bc23b3ccb220 | 761901e823 | | | TelexFree | 7/14/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10471023 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa15 | 9028fc2bd7f | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/14/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10471029 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa16 | c900f8fe712 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/14/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10471035 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa17 | 1eadd627ff1 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/14/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10471043 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa18 | 88fc8aa80bb | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/14/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10471049 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa19 | 9493c789487 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/14/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10471055 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa20 | aae934d010 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/14/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10471063 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa21 | 8f1a06195b3 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/14/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10471065 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa22 | 029e543122 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/14/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484611 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 28667lopesa | 4f7b983f61318c392f2bd8 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484617 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 38667lopesa | 6c81e9554375d09d31037 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484621 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 48667lopesa | aa360b2ccca1b24213ea6 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484631 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 58667lopesa | 492c1a32aa0d967ba1a2a | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484675 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa1 | d422e837384dc39afc0e97 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484681 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa1 | c981c6c340db550d83c1eb | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484683 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa1 | 6f517cf428b63e2e1d7070 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484697 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 7telexlopesa1 | 15087215e322b765a3998 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484731 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa2 | b5d6fef1f12d65bda2fa5f7 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484735 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa2 | 50787193fca934a3d7aad8 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484737 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa2 | 9d5547048f917e7b07bd7 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484739 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa22 | f309dedbb8533b0e5b12d9 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484741 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa22 | bf00289973d5da25c6836 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484745 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa22 | b08482e498c4b84d20854 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484747 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa22 | 69d0423e490154d464a9c | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484757 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa22 | 849e78d0375f223d16008 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484759 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa15 | 089ef13d21363c6e6e099 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484763 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa15 | b94f43efab9beb354d1248 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484767 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa15 | 85115c8d4121f40acd8299 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484771 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa15 | 26c73c728e94ece5c9bee3 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484777 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa15 | 2f473ad3b32a5e307ba08 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484785 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa16 | 113ebe92f556edb0e0074 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484793 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa16 | 6cf455142405a274b8878 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484795 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa16 | 843cb5fac28f8d3136a952 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484799 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa16 | eec2bd63d97417c29fc157 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484803 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa16 | 2ff0377490361582f5f9af7 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484809 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa17 | 26f3fe8f68a06bf30c3875 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484813 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa17 | bb8cfd24ed6e594f1c4afe | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484819 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa17 | 15abdc788eee6f7e2abde | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484825 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa17 | 3c56bbcd34df99620c6fbc | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484827 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa17 | 9daebc3300d394422e860 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484829 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa18 | 901189581b36f96d75d5e | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484837 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa18 | 748e8941ac4ee2f4dd016 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484839 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa18 | 2c1c39f3f36f918c5eaa4b | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484841 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa18 | ce888bb4769771e4319d1 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484845 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa18 | d6588d2f715194da8b831 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484853 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa19 | 7d2470e6fab27c94562fa8 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484855 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa19 | ca053da9fc2dddf628f3b0 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484857 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa19 | 2e6b52357c93850ef8f1d3 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484859 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa19 | d4b2fcfe56d770fc747ace | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484863 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa19 | 7f6f984bb73684f8c84f4b | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484865 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa20 | b73524b8909bc34e42ede | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484871 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa20 | c1bca648b7bc987de34e0 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484875 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa20 | bb4d06e2a9325114f0686 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484877 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa20 | 080e7e70c51ef476720ab | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484881 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa20 | c4b3df82d1547fea99972f | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484885 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa21 | 31e040d2ba3fd37608d21 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484891 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa21 | f16cc91fbcdeb06ef78d23 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484895 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa21 | 681007ee762a487650c04 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484897 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa21 | 2defe8675c2896df34bcca | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484899 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa21 | 45c2b7d6f593fe79a75fc1 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10484931 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 0telexlopesa2 | bba96bfca20980a1a8c679 | 6177776781 | | | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10485261 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1125.6 | 1769316.51 | -1125.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa23 | 20488c3bc88 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10485267 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1125.6 | 1769316.51 | -1125.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa24 | d75f45a92a2 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10485275 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa25 | a8f53fe2aee | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10485279 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa26 | 427c407a8el | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10485289 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa27 | 3c60c2b376 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10485297 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa28 | e65eedb807 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10485303 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa29 | 34e2682167 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10485305 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa30 | 2012fd758dt | 761901e823 | 33561577 | 11/30/60 | TelexFree | 7/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499061 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa5 | 66e0ad10cdbcd234bfd685 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499067 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa5 | 725260bec0bd00330cc51 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer_ | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10499079 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa5 | a5fcec339aeddae66d2bc6 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499095 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa5 | ad2fd14c0495c3c5e33966 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499133 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa6 | ca21621f6933de566d91c4 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499139 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa6 | c65ea84db0a3d32dd8b88 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499151 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa6 | 1f421a28779d6f79202de8 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499167 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa6 | 63321f574e6f6ae4a1a132 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499171 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa6 | d8bff5f717760a912cd0a7 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499179 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa23 | b36dc2985085dfd0798ffd | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499189 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa23 | cade2b79f7a5a2bc5d4e67 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499195 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa23 | 92b6c56a9dbdf1ec191e45 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499199 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa23 | 10a7c9b86f7367de9a0923 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499203 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa23 | b0e8d65a8debebc7a7ecb | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499211 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa24 | 6a1edaeba8167d69216bb | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499217 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa24 | 64ecf0c6368016091041bd | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499219 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa24 | dd0902439b066868f3509 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499231 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa24 | 53f509fc133c726b564616 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499235 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa24 | 5ef72861411c58ebb8b689 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499241 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa25 | c86d8438d71e5fed0f7066 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499251 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa25 | 1b5391f124cda1825f279a | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499259 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa25 | 41273d502e9dcb2ab411c | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499263 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa25 | 6e42458f2a3639b2f86452 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499273 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa25 | 09fda9f43a8194c819c110 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499281 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa26 | 50da6a8cf16811f226e626 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499287 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa26 | a5326c204c992ef1c51d5a | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499291 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa26 | ed1964878cf9351417dd01 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499293 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa26 | 014749d98c5bee92767a7 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499297 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa26 | a64cdbfe9b4c882373410e | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499307 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa27 | 1368494187d0892fdeb8b | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499309 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa27 | fe190d86d49fd9b089faa3 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499319 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa27 | 9ccb8bc3eba775b63fed4e | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499333 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa27 | 1d66c7ada669422164a2c | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499335 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa27 | 641e585688077676c9901 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499343 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa28 | c1b22b4dfd1c6700af247c | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499349 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa28 | 5657b020ff4f4a20db457d | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499355 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa28 | 1e5537b2ba594bfe3f3c18 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499363 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa28 | 56e4136e49e9355753915 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499365 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa28 | 1fa9bad843effec530cbd7 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499379 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa29 | 761fa538bf62808b1617ae | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499381 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa29 | 3b9363cc62b7bc9b33e91e | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499385 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa29 | ca3dd92bd358f7ca699728 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499405 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa29 | 79a925997382bb80aacc4 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499415 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa30 | 77b78ea03133e4d9ef7ce8 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499425 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa30 | 8c38520f01c37a8f174783 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499435 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa30 | 622767bf18b20be4a7927 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499443 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa30 | faff757d3b636ee2892b73 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499447 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa30 | 189d2a13e95ff426ede23a | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499531 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 6telexlopesa5 | 951d76c1018ef1ac7b98ed | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10499647 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa29 | ec414c00b0cc6f55294b24 | 6177776781 | | | TelexFree | 7/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10504297 | Sindy Aguillon | 7747996 | 7747996 | 7747996 | -249.5 | -4424.7 | -249.5 | -4424.7 | lopesasvs@gmail.com | 8572492573 | 8572492573 | 1esteleferico | 8ad357c399ed1e7cf53c46 | 8572492573 | | | TelexFree | 7/18/13 | | | 80 Hudson St | 1 | 2145 | | somerville | ma | US |
| 10504327 | Sindy Aguillon | 7747996 | 7747996 | 7747996 | -49.9 | -4424.7 | -49.9 | -4424.7 | lopesasvs@gmail.com | 8572492573 | 8572492573 | 2esteleferico | 422288c7967c26d8adb1e | 8572492573 | | | TelexFree | 7/18/13 | | | 80 Hudson St | 1 | 2145 | | somerville | ma | US |
| 10504343 | Sindy Aguillon | 7747996 | 7747996 | 7747996 | -49.9 | -4424.7 | -49.9 | -4424.7 | lopesasvs@gmail.com | 8572492573 | 8572492573 | 3esteleferico | ebf6c6f3d50070cdeb6a39 | 8572492573 | | | TelexFree | 7/18/13 | | | 80 Hudson St | | 2145 | | somerville | ma | US |
| 10504353 | Sindy Aguillon | 7747996 | 7747996 | 7747996 | -49.9 | -4424.7 | -49.9 | -4424.7 | lopesasvs@gmail.com | 8572492573 | 8572492573 | 4esteleferico | d48d008f0a0fd4ae33431a | 8572492573 | | | TelexFree | 7/18/13 | | | 80 Hudson St | | 2145 | | somerville | ma | US |
| 10504367 | Sindy Aguillon | 7747996 | 7747996 | 7747996 | -49.9 | -4424.7 | -49.9 | -4424.7 | lopesasvs@gmail.com | 8572492573 | 8572492573 | 5esteleferico | ba9af3e14ad63ab413ad6 | 8572492573 | | | TelexFree | 7/18/13 | | | 80 Hudson St | | 2145 | | somerville | ma | US |
| 10546221 | Jonathan Lopez | 634613 | 634613 | 634613 | -199.6 | 29069 | -199.6 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138423 | lopesalynns1 | 5d274f938b7b6f5eebca33 | 22729497 | | | TelexFree | 7/23/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 10572037 | Amilcar F Lopez | 593987 | 593987 | 593987 | -449.1 | 1769316.51 | -449.1 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopesa | f2c5932b97e6a80f5b4d60 | 6177776781 | | | TelexFree | 7/26/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10572193 | Amilcar F Lopez | 593987 | 593987 | 593987 | -149.7 | 1769316.51 | -149.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopesamarine | 1b032b2a434411d4d76f3 | 6177776781 | | | TelexFree | 7/26/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10715301 | Amilcar F Lopez | 593987 | 593987 | 593987 | -449.1 | 1769316.51 | -449.1 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopeza10 | f1752a21eeddcb34c49ca4 | 6177776781 | | | TelexFree | 8/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775189 | Amilcar F Lopez | 593987 | 593987 | 593987 | -826.2 | 1769316.51 | -826.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor | 4d2c6c9f5ad | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775305 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopesaamor | d49f8c91d12567e7eb0efe | 6177776781 | | | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775355 | Amilcar F Lopez | 593987 | 593987 | 593987 | -776.3 | 1769316.51 | -776.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor1 | eae205b1db | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775373 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1075.7 | 1769316.51 | -1075.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor2 | 01be1704ad | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775409 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1125.6 | 1769316.51 | -1125.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor3 | 1a2ed9454a | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775419 | Amilcar F Lopez | 593987 | 593987 | 593987 | -926 | 1769316.51 | -926 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor4 | 0f675cb585e | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775439 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1125.6 | 1769316.51 | -1125.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor5 | 7c0105fe097 | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775453 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1125.6 | 1769316.51 | -1125.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor6 | 7f5341ef64b | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775465 | Amilcar F Lopez | 593987 | 593987 | 593987 | -975.9 | 1769316.51 | -975.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor7 | 57b733c4ea | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775469 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor8 | cbc3058993 | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775483 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor9 | cb98b59cb2 | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10775489 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor10 | ef6b3575cf0 | 761901e823 | 335615772 | 11/30/60 | TelexFree | 8/16/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10790399 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1075.7 | 1769316.51 | -1075.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa31 | a9da11ab99 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 10790409 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1075.7 | 1769316.51 | -1075.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa32 | b4bb305c0e | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer_ | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10790421 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa33 | be76439391 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10790433 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa34 | 4f651cd2d35 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10790445 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa35 | 703a0a78ae | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10790453 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa36 | 7850cf5ef74 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10790483 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa37 | ab3ec342992 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10790499 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa38 | e002dae0d0 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10790507 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa39 | b648fe7673b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10790519 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa40 | ee223fe3c1e | 761901e823 | 33561577 | 11/30/60 | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10790555 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa12 | 9448b3f74265a4a4d0203 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792099 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa12 | 5a3ad1faea09074f97defd | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | Ma | US |
| 10792119 | Amilcar lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa12 | 868bb7d8b5b70505d66f6 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792133 | Amoldar Lvƨpez | 10792133 | 10792133 | 10792133 | -49.9 | -49.9 | -49.9 | -49.9 | Lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa12 | f851bf3359ae6c126683f7 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792151 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa12 | 6949d4abe316b83f39293 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | Ma | US |
| 10792167 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa31 | d629f20c743be8a9948c19 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792189 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | Lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa31 | ca58b1f03efaa995fc8601 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792215 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telelopesa31 | 74ee4a7c58c1999b77b2d | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792235 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa31 | 11c61e52ab0b189894b09 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792257 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa31 | 0151e6df53bdff294565e5 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | Ma | US |
| 10792289 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa32 | 67d45684bf40aef9838b54 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792313 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa32 | 303dd34025eaa1bb6bc92 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792341 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa32 | bc4fd01db8c4b9509bce09 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | Ma | US |
| 10792359 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa32 | 7924a4593534a786935a2 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | Ma | US |
| 10792387 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa32 | 89bd7dc3cbe89718904687 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | Ma | US |
| 10792403 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa33 | 0ad67004ccaca6b59953b | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792435 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa33 | aaabb48ac8120b541f4276 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792449 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa33 | 79482039d4dc961d9d2b8 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792455 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa33 | 8d8535ff559d567ac91efb | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792467 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa33 | 864678d17642fc2adc787 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792481 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa34 | c8cb524ab019afdbcaf9f46 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792491 | Amilcar | 593987 | 10792491 | 10792491 | -49.9 | -49.9 | -49.9 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa34 | 8aacad0c2597a72f77194 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792505 | Amilcar | 593987 | 10792491 | 10792491 | -49.9 | -49.9 | -49.9 | -3620.6 | Lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa34 | 61d501f7c4b434e28b5fff | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792515 | Amilcar | 593987 | 10792491 | 10792491 | -49.9 | -49.9 | -49.9 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa34 | d0c4d6fdd92a28ad5daa9 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792517 | Amilcar | 593987 | 10792491 | 10792491 | -49.9 | -49.9 | -49.9 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa34 | 96e857b981a15e70a572d | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MV" | US |
| 10792897 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa35 | fcf4db8954910b2859491b | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792905 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa35 | 1e70b5a0c068d1503535 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792909 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa35 | 91f1f1b24fd030f2cc9afb1 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792913 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa35 | d7d69ee875d80c1e916b5 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792917 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa35 | 88549b7d08ab7f5257901 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792935 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa36 | f3c3ef53f6d2203fd0177f4 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792949 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa36 | 234f39cbb6d205730f96ab | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792957 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa36 | e2d19a71291fa45566a59 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792969 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa36 | 8fac3b227c2f52e515b9df | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792983 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa36 | 17c8e85cd807cc380f25db | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792989 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa37 | 0242b8e65748e42f972a1 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10792999 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa37 | b8e25b3ef85ae38051cfea | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793013 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa37 | c0a8ad6037911bc58c9e00 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793023 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa37 | 7ebf410317f1e20df12f7e | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793029 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa37 | 0f50ced9370bd68fa13da5 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793041 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa38 | 2b57ebc2ce13b6ec44115 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793057 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa38 | e80a0007da64e72cee68d | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793063 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa38 | a421c45229ef8ef3f55ff30 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793067 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa38 | 322ad7cec72f4e8b71696 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793079 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa38 | 2e6ed030f02f81df73bf7f | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793087 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa39 | 70a628328771409ef2aef0 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793091 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa39 | ff284d2176a6cbe9914731 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793099 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa39 | 865893b7fb72b5ef29a21 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793109 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa39 | 28663775b3fc4a2226914 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793115 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa39 | 8aaba86d4ed155e2b0276 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793119 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa40 | 84014a6a1226061b31f04 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793127 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa40 | 50559acfda4da3b4f36f6f | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793135 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa40 | 54d2822e7e25c0c5aa3f5 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793139 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa40 | ebb9301823585ef2c2a7c0 | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10793147 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa40 | 1560b4620de614ed75b3d | 6177776781 | | | TelexFree | 8/18/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10963969 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopesaamor | 3172d7fabc206d374eac87 | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10963981 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopesaamor | 316ccc660b9f757841cefc | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10963991 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopesaamor | 863ec9e426625e79c1918 | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10964053 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5lopesaamor | 488cac3a9383ab71b68bf3 | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10964111 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopesaamor1 | d10ed81b678ee96ad0f44 | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10964123 | Amilcar F Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopesaamor1 | 4d0ff41b8bc05eec32cc7c | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | 2145 | | Somerville | MA | US |
| 10964273 | Amilcar Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopesaamor1 | ee086f06c5f3d70c2a7d57 | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | 2145 | | Somerville | Ma | US |
| 10964281 | Amilcar F Lvƨpez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4lopesaamor1 | 9df57c47cd6d66ce11b71f | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | 2145 | | Somerville | Ma | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_e | total_freer | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10964299 | Amilcar F Lv₂pez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesaamor1@gmail.com | 6177776781 | 6177776781 | 5lopesaamor1 | 8c53155a0afb1073242f30 | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | | 2145 | | Somerville | Ma | US |
| 10964343 | Amilcar F Lv₂pez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopesaamor2 | b49991d673b0972acef1e | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | | 2145 | | Somerville | Ma | US |
| 10964357 | Amilcar F Lv₂pez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopesaamor2 | 99e17d493b537d2a723eb | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | | 2145 | | Somerville | Ma | US |
| 10964429 | Amilcar F Lv₂pez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopesaamor3 | fccd8893184023e8f3218c | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | | 2145 | | Somerville | Ma | US |
| 10964443 | Amilcar F Lv₂pez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopesaamor3 | 56462c68fd02820fb483f2 | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | | 2145 | | Somerville | Ma | US |
| 10965217 | Amilcar F Lv₂pez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2lopesaamor10 | f62ab3f294efb192e86977 | 6177776781 | | | TelexFree | 9/1/13 | | | 94 broadway | | 2145 | | Somerville | Ma | US |
| 11095443 | luisa e lopez | 11095443 | 11095443 | 11095443 | -49.9 | -49.9 | -49.9 | -49.9 | mirylopez1995@hotmail.com | 617529052 | 6175292052 | schelsea3 | 8c092d2613529d3fdd202c | 6175292052 | | | TelexFree | 9/11/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 11510113 | Jonathan Lopez | 634613 | 634613 | 634613 | -299.4 | 29069 | -299.4 | 29069 | lopesaservices@gmail.com | 6179138423 | 617913823 | lopesalynn12s | 6f02131e3d2bb8734d927 | 545787878 | | | TelexFree | 10/9/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 11510247 | Jonathan Lopez | 634613 | 634613 | 634613 | -1325.2 | 29069 | -1325.2 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138523 | mesolo1 | eca77b6ddc3 | 77e3b0c601 | 22729497 | | TelexFree | 10/9/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 11510343 | Jonathan Lopez | 634613 | 634613 | 634613 | -1325.2 | 29069 | -1325.2 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138523 | mesolo2 | 739e0a4441 | 77e3b0c601 | 227294971 | | TelexFree | 10/9/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 11510381 | Jonathan Lopez | 634613 | 634613 | 634613 | -1425 | 29069 | -1425 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138523 | mesolo3 | d67bad96f0 | 77e3b0c601 | 227294972 | | TelexFree | 10/9/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 11525557 | Jonathan Lopez | 634613 | 634613 | 634613 | -1425 | 29069 | -1425 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138523 | mesolo4 | 0277c2caf15 | 77e3b0c601 | 227294975 | | TelexFree | 10/10/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 11526665 | Jonathan Lopez | 634613 | 634613 | 634613 | -1275.3 | 29069 | -1275.3 | 29069 | lopesaservices@gmail.com | 6179138423 | 6179138523 | mesolo5 | 720dfa480e4 | 77e3b0c601 | 227294978 | | TelexFree | 10/10/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 11547365 | lw"n lopez | 593987 | 659867 | 659867 | -99.8 | 1769316.51 | -99.8 | -10388.7 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopesamarine | 2f41f05c277c1b56ff854d9 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11553815 | Amilcar F Lopez | 593987 | 593987 | 593987 | -149.7 | 1769316.51 | -149.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3lopesaamors | 3080a4ff243ebfe8c0be1b | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554081 | Amilcar F Lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopesatelex | 7ff932af49bd21cbfcef18f4 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554163 | Amilcar F Lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezatelex | 4399f141e904a273dfb7b1 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554253 | Amilcar F Lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesas | 8d36e308deab9f458cb5b6 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554331 | Amilcar F Lopez | 593987 | 593987 | 593987 | -349.3 | 1769316.51 | -349.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa1s | fc34ecd93693b0f698537a | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554455 | Amilcar F Lopez | 593987 | 593987 | 593987 | -349.3 | 1769316.51 | -349.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa2s | 1b452e9dc44527eae7ee1 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554503 | Amilcar F Lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa3s | 86d556955a42eda37763e | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554653 | Amilcar F Lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa4s | ecd341af1cddd1e46c32b2 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554717 | Amilcar F Lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa5s | 6b792c680c0ac9c4532131 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554867 | Amilcar F Lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa6s | f4d28bb6b30e1a601e9384 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554943 | Amilcar F Lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa12s | 03f7c0a79d2c929c1e657b | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11554977 | Amilcar F Lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa13s | 7aaf4e45465dafba84388f | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11557379 | Amilcar f Lv₂pez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa41 | 2f56ac08ffbc | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | ES |
| 11557641 | Amilcar f lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa42 | e735670076 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11557739 | Amilcar f Lv₂pez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa43 | bbc783f6c59 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11558063 | Amilcar f lopez | 593987 | 593987 | 593987 | -299.4 | 1769316.51 | -299.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa42s | e3e0bc67c24e2ad90d570 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11558225 | Amilcar f Lv₂pez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa44 | e5ef048b1ac | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11558257 | Amilcar f Lv₂pez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa45 | 758e29fa27e | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11558333 | Amilcar | 593987 | 10792491 | 10792491 | -299.4 | 1769316.51 | -299.4 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa43s | 8e4f5d05b9ce9128bc13ec | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11558481 | Amilcar f lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa46 | c6287b3e14 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 broadway | 0 | Ma | | | | |
| 11558501 | Amilcar f lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa47 | 32ff1bbe0ae | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 broadway | 0 | Ma | | | | |
| 11558587 | Amilcar | 593987 | 10792491 | 10792491 | -299.4 | 1769316.51 | -299.4 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa14s | 154867ee9d89d567cce37 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | | 2145 | | Somerville | Ma | US |
| 11558679 | Amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa48 | e270bebba1 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 somervill | 0 | 2145 | | Somerville | Ma | US |
| 11558697 | Amilcar f lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa49 | e3526be713 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 somervill | 0 | 2145 | | Somerville | Ma | US |
| 11558803 | Amilcar | 593987 | 10792491 | 10792491 | -299.4 | 1769316.51 | -299.4 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa41s | 63c1aa7649e4dd22eff9f7 | 6177776781 | | | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2134 | | Somerville | Ma | US |
| 11558927 | Amilcar f Lv₂pez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa50 | f664f17576d | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11558975 | Amilcar f Lv₂pez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa51 | b52cd4b0ebc | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/11/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560563 | Amilcar | 593987 | 10792491 | 10792491 | -249.5 | 1769316.51 | -249.5 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa11s | c831b14afdb2604b63405c | 6177776781 | | | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560599 | Amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa52 | 66cf29ad47b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560601 | Amilcar f lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa53 | 801ec4358ec | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560717 | Amilcar | 593987 | 10792491 | 10792491 | -249.5 | 1769316.51 | -249.5 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa46s | 596fa32f99fd341e788930 | 6177776781 | | | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560747 | Amilcar f Lv₂pez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa54 | 69db8587ca9 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560755 | Amilcar f Lv₂pez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa55 | 93ec669434! | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560803 | Amilcar | 593987 | 10792491 | 10792491 | -299.4 | 1769316.51 | -299.4 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa47s | 95a8beded4cc8b448cd1cd | 6177776781 | | | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560825 | Amilcar | 593987 | 10792491 | 10792491 | -1425 | 1769316.51 | -1425 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa56 | 32817f5c309 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560835 | Amilcar f Lv₂pez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa57 | e73d54880f1 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11560981 | Amilcar | 593987 | 10792491 | 10792491 | -299.4 | 1769316.51 | -299.4 | -3620.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa15s | e1a0c8d4b392d3b293d43 | 6177776781 | | | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11561011 | Maliciu f lopez | 593987 | 11561011 | 11561011 | -1325.2 | 1769316.51 | -1325.2 | -1325.2 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa58 | 05ad8cc677é | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11561033 | Amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa59 | f3f0f43e187 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11561043 | Amilcar f lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa60 | dd8acfabcf17 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/12/13 | | | 94 broadway | 0 | 2145 | | Somerville | Ma | US |
| 11643405 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa53 | d64711d14ca9f7a33b980c | 6177776781 | | | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11643561 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1375.1 | 1769316.51 | -1375.1 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa61 | e803c1d754c | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11643569 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa62 | 2277a2aaf8c | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11643619 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa49 | f81818c1dd57998d79102! | 6177776781 | | | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11643631 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa58 | dae1f4f33938d6ad589def | 6177776781 | | | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11643749 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa67 | d16057c7af2 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11643761 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa68 | 774751d8e24 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11643781 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1375.1 | 1769316.51 | -1375.1 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa69 | d66596376d | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11643791 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa70 | 0a5bb0fb6e1 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11651783 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa64 | 2d6652f064f | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11651959 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa63 | 9156500788 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11652131 | Amilcar F Lopez | 593987 | 593987 | 593987 | -199.6 | 1769316.51 | -199.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa61 | 43d8ca8e86e0d84ba2ec0 | 6177776781 | | | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11652245 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa62 | dd287883bd6d02c2fc2b6f | 6177776781 | | | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11652291 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa65 | 0422070f31e | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11652373 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1375.1 | 1769316.51 | -1375.1 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa66 | d9a8cd9039 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11652717 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa70 | 95e1ca947d8802ca3b014€ | 6177776781 | | | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11652747 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa71 | dd8a6357a7 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11652773 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa72 | 46368a4696 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11653275 | Amilcar F Lopez | 593987 | 593987 | 593987 | -199.6 | 1769316.51 | -199.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa69 | 720460cd23cfd54f3d20d6 | | 6177776781 | | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11653321 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa73 | a3daec6460 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 11653345 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa74 | 21047c771b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 10/17/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12081773 | amilcar f lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor11 | eb6b0be517 | 761901e823 | 033561577-1 | 11/30/60 | TelexFree | 11/5/13 | | | 5 Oak St | | 1810 | | Andover | | US |
| 12197463 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa31s | 6992e8f867a11305809be | | 6177776781 | | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12197517 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa75 | 72e26bfb415 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12197565 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa76 | 51ce9af961 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12197793 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa76s | 689bfdc7a81284a8768a7 | | 6177776781 | | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12197829 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa77 | 7596816ba6 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12197863 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa78 | f2c5eb22646 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12198431 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa32s | f70b880831f2e47099994 | | 6177776781 | | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12198463 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa79 | 13998c670df | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12198481 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa80 | 19393cd3a5 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199031 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa80a | c5e64702f96 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199127 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa79s | c893567cdee732589ae01 | | 6177776781 | | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199159 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa81 | 9773e490a0 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199247 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa82 | 8314966f726 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199609 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa77s | 00485d3d5819e62d9c3fa | | 6177776781 | | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199667 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa83 | 8c7890bee3 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199673 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa84 | 5ee38a06e7 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199839 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa81s | fbb5f38ea52ccc8d7a5837 | | 6177776781 | | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199881 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa85 | d8abab1a7d | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12199941 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa86 | 699fbd2e4a8 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200149 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa54s | dd4c0c0ac9f5a1a72712b3 | | 6177776781 | | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200165 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa87 | 44a196ab19 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200181 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa88 | 775a312537 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200307 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa55s | 099eb98a4b5c65d2d2fb3f | | 6177776781 | | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200329 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa89 | ef24a963b8d | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200339 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa90 | cab0040fd20 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200469 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa87s | bf56b865aa9f83dfbe5789 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200493 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa91 | 2d87f9aec2b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200499 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa92 | ea0ced1045 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200581 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa88s | 9bb6aeba70f72dde0b629 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200589 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa93 | a04da6dd84 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200595 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa94 | 4fd6662806 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200649 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa89s | 928bfb679c5d274baef1d6 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200661 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa95 | 275ee8c0b3 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200673 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa96 | f02ad24be00 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200805 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa90s | 034cece1b612144cc49aa4 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200813 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa97 | 2d4d0ea718 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200817 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa98 | 9699f3ac648 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200853 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa71s | b3dc4263fd193c803bd6a7 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200861 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa99 | 9ac90d2312 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200863 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa100 | 4b35bd608d | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200919 | Amilcar F Lopez | 593987 | 593987 | 593987 | -199.6 | 1769316.51 | -199.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa72s | 6089a80ada894b84b9622 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200929 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa101 | 63973c8796 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12200939 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa102 | 8a990c51ae | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201003 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa60s | 4d5149e63eae745e09978 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201011 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa103 | b8f421b33a5 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201023 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa104 | 8cc73555d3 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201165 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa104s | a89745f0567e64763d534 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201169 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa105 | d0001f023ef | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201177 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa106 | 650750e38c | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201303 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa63s | 215ec84f7989f12afb31a6 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201307 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa107 | c4b4566292 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201311 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa108 | 0459df421b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201337 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa64s | 89d3034c59a228dd0411c | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201341 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa109 | 3cf740d423b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201345 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa110 | 6e3c151f1bb | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201383 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa65s | a087411ac9704ffc0711e6 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201391 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa111 | 49cb2ac18b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201397 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa112 | 47c48843a0 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201477 | Amilcar F Lopez | 593987 | 593987 | 593987 | -149.7 | 1769316.51 | -149.7 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa66s | 8f48dcfab4981de17021cb | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201483 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa113 | 56f26d11bc9 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201489 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa114 | 527bce730a | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201527 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa23s | 26bf859d0300834b80aa5 | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201533 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa115 | b6e4cdbcd9 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201537 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa116 | 1b856b7a0f | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201717 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa116s | 7d60d833436c82301c45d | | 6177776781 | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201727 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa117 | 2c7c2f90f6a | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer_ | martin_net_ | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12201733 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa118 | bba6e999a4 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201793 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa117s | 6fe030ccb320d9230ec2d8 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201807 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa119 | e5b2aa221e | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201815 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa120 | 5a364ccd09 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201835 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa118s | ecf7e3acf2d715579b0491 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201845 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa121 | 7c5a62859b | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201849 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa122 | 0a39491b77 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201861 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa24s | 995499ef29c11c848afa83 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201877 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa123 | a2485cb739 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201881 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa124 | c79736b6c2 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201977 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa124s | 1c1798b2cb6079898ef83e | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201981 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa125 | bedfc98716f | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201993 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa126 | 0e45ef6f4cb | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12201997 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa127 | bad454b500 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12202037 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa125s | 1f08f61f96812e0c82ef57f | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12202055 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa128 | 469354361e | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12202081 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa126s | b19085a104e7681de2ce4 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12202089 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa129 | 92cd0d5556 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12202093 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa130 | eec057a2c3 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203265 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1375.1 | 1769316.51 | -1375.1 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor12 | 290b9e1835 | 761901e823 | 033561577-0 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203369 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor12s | 9591fc0a132f9ef222ec4e | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203387 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1375.1 | 1769316.51 | -1375.1 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor13 | b88dbfcb200 | 761901e823 | 033561577-0 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203401 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor14 | 2df9c026549 | 761901e823 | 033561577-0 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203505 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor15 | 67992ad642 | 761901e823 | 033561577-0 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203515 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor16 | 9b35eb2fcf0 | 761901e823 | 033561577-0 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203559 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor13s | e12917c0c4757d178eacc8 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203619 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor14s | f65c65cbefe1209aee216b | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203639 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor17 | 96d2568a5a | 761901e823 | 033561577-0 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203651 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor18 | 546272d35e | 761901e823 | 033561577-0 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203771 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor19 | 9d52e8ea01 | 761901e823 | 033561577-1 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203821 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor19s | a1dc701ce951c8818fd7c7 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203837 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor20 | 1a10c35766 | 761901e823 | 033561577-1 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12203843 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor21 | a0b44a51b7 | 761901e823 | 033561577-1 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12207153 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor20s | 6ca23526ec36d0441ce538 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12207203 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor22 | 67b6e4f00a4 | 761901e823 | 033561577-1 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12207217 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor23 | eef0e2744cd | 761901e823 | 033561577-1 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12207427 | Amilcar F Lopez | 593987 | 593987 | 593987 | -199.6 | 1769316.51 | -199.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor21s | ec56ba2741a837f323731 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12207493 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor24 | 2cbc4094eb4 | 761901e823 | 033561577-1 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12207515 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesaamor25 | 7d15ab0ee3 | 761901e823 | 033561577-1 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12211379 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa9s | be99a7e66b7a57aa775fcf | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12211401 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa131 | 4e937c290ed | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12211415 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa132 | c29299e2d0 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12211675 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa10s | 332824b8b0b1bd35871e9 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12212117 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa133 | 15d611e4d0 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12212149 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa134 | 28aa0231ea | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12212315 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa131s | 70393ec37fcf4f02817c20e | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12212335 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa135 | 1b1bf138cb2 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12212339 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa136 | 7a9c782a494 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12212461 | Amilcar F Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa134s | c3fc29f607282c12eac774 | 6177776781 | | | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12212495 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa137 | 338386addf4 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12212501 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa138 | f8b631b105c | 761901e823 | 33561577 | 11/30/60 | TelexFree | 11/11/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12436513 | luisa e lopez | 662499 | 662499 | 662499 | -1325.2 | 843207.6 | -1325.2 | 843008 | lopesaservices@hotmail.com | 6178893335 | 6178893335 | extranjero7 | dd4a1f407a5 | 3c252fa14f2 | 2272950039 | | TelexFree | 11/20/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 12775869 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 6telexlopesa16 | 50c794cf6424e3c209a292 | 6177776781 | | | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12775893 | Amilcar Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa139 | fa8e9696c55 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12775987 | Amilcar Lopez | 593987 | 593987 | 593987 | -826.2 | 1769316.51 | -826.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa140 | 282884a73c | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776041 | Amilcar Lopez | 593987 | 593987 | 593987 | -249.5 | 1769316.51 | -249.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa140 | d662b829e247929c92df35 | 6177776781 | | | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776089 | Amilcar Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa141 | 43c553e7f34 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776109 | Amilcar Lopez | 593987 | 593987 | 593987 | -1375.1 | 1769316.51 | -1375.1 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa142 | 0a3603f3705 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776117 | Amilcar Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa143 | fd3718c67de | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776125 | Amilcar Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa144 | 69d04b77a5 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776129 | Amilcar Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa145 | 403b241a9d | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776137 | Amilcar Lopez | 593987 | 593987 | 593987 | -1225.4 | 1769316.51 | -1225.4 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa146 | 6381587ef1 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776147 | Amilcar Lopez | 593987 | 593987 | 593987 | -1275.3 | 1769316.51 | -1275.3 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa147 | 129584b835 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776153 | Amilcar Lopez | 593987 | 593987 | 593987 | -1175.5 | 1769316.51 | -1175.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa148 | 9cc0165f517 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776163 | Amilcar Lopez | 593987 | 593987 | 593987 | -1175.5 | 1769316.51 | -1175.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa149 | 13270ff8750 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 12776169 | Amilcar Lopez | 593987 | 593987 | 593987 | -1175.5 | 1769316.51 | -1175.5 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa150 | 3a78bab298 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/2/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13048759 | Ivan Lopez | 593987 | 659867 | 659867 | -249.5 | 1769316.51 | -249.5 | -10388.7 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopesamarines | b40f518c2841c52ae2563 | 6177776781 | | | TelexFree | 12/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13050723 | Amilcar Lopez | 593987 | 593987 | 593987 | -199.6 | 1769316.51 | -199.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexlopesa16s | c75bcbb3cef752d935a203 | 6177776781 | | | TelexFree | 12/10/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13079367 | lopesachelsea2 lopesa | 10420947 | 13079367 | 13079367 | -49.9 | -15568.8 | -49.9 | -49.9 | mirylopez1995@hotmail.com | 6178893335 | 6178893335 | slopesachelsea2 | f7d98c30818f3f82d8ec7c | 6188893335 | | | TelexFree | 12/21/13 | | | 5 Oak St | | 1810 | | Andover | MA | US |
| 13416959 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1375.1 | 1769316.51 | -1375.1 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezaa | a4af8c9f4fc0 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/21/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13417155 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1325.2 | 1769316.51 | -1325.2 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezaa2 | 96435d2692 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 12/21/13 | | | 94 broadway | Ma | | | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer_ | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13440183 | Amilcar Lopez | 593987 | 593987 | 593987 | -199.6 | 1769316.51 | -199.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1lopezaa | 41c6909d5d140480f0554d | 6177776781 | | | TelexFree | 12/22/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13741791 | a Lopez | 593987 | 13741791 | 13741791 | -49.9 | 1769316.51 | -49.9 | -199.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa140 | 13d535632829a3b8f1005 | 6177776781 | | | TelexFree | 12/31/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13741803 | a Lopez | 593987 | 13741791 | 13741791 | -49.9 | 1769316.51 | -49.9 | -199.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa140 | df59e272ca3c9db0a593d5 | 6177776781 | | | TelexFree | 12/31/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13741815 | a Lopez | 593987 | 13741791 | 13741791 | -49.9 | 1769316.51 | -49.9 | -199.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa140 | f22404e8eb2e36455f8bb0 | 6177776781 | | | TelexFree | 12/31/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13741831 | a Lopez | 593987 | 13741791 | 13741791 | -49.9 | 1769316.51 | -49.9 | -199.6 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa140 | 263592d0834a3642221df | 6177776781 | | | TelexFree | 12/31/13 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13762931 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa141 | a0d64eb61bc30ae1e8522 | 6177776781 | | | TelexFree | 1/1/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13763137 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa141 | 1b02a2dce2b93adc4cff2f9 | 6177776781 | | | TelexFree | 1/1/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13763337 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa141 | fbeed8a1943d434428456 | 6177776781 | | | TelexFree | 1/1/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13783479 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa141 | 262b67915f92ecfb34e08c | 6177776781 | | | TelexFree | 1/2/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13783497 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa141 | 298d6fbfacbe318bab287b | 6177776781 | | | TelexFree | 1/2/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13784263 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa142 | 169c70cad7671c663bfa2b | 6177776781 | | | TelexFree | 1/2/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13784281 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa142 | b516726bd11cea1ea880b | 6177776781 | | | TelexFree | 1/2/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13802765 | A A | 13802765 | 13802765 | 13802765 | -49.9 | -99.8 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 3telexlopesa142 | 3bc91f6ce44c2e8af72f0d | | 6 | | TelexFree | 1/2/14 | | | | | 2145 | | Somerville | MA | US |
| 13802815 | A A | 13802815 | 13802815 | 13802815 | -49.9 | -99.8 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 4telexlopesa142 | f8866d867e267c90cf8c8d | | 6 | | TelexFree | 1/2/14 | | | | | 2145 | | Somerville | MA | US |
| 13802857 | A A | 13802857 | 13802857 | 13802857 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 5telexlopesa142 | aec3995ca10e7f0003cd6f | | 6 | | TelexFree | 1/2/14 | | | | | 2145 | | Somerville | MA | US |
| 13803213 | A A | 13803213 | 13803213 | 13803213 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 1telexlopesa143 | 0b2388e0a5691504d9ede | | 6 | | TelexFree | 1/2/14 | | | | | 2145 | | Somerville | MA | US |
| 13824301 | A A | 13824301 | 13824301 | 13824301 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 2telexlopesa143 | 3a95f839d603d1be110a3 | | 6 | | TelexFree | 1/3/14 | | | | | 2145 | | Somerville | MA | US |
| 13843159 | A A | 13802765 | 13843159 | 13843159 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 3telexlopesa143 | cf26a22e21c6b76fc2ec11 | | 6 | | TelexFree | 1/3/14 | | | | | 2145 | | Somerville | MA | US |
| 13844309 | A A | 13802815 | 13844309 | 13844309 | -49.9 | -99.8 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 4telexlopesa143 | 2f77f5ee8551fdc7e0113e | | 6 | | TelexFree | 1/3/14 | | | | | 2145 | | Somerville | MA | US |
| 13861771 | A A | 13861771 | 13861771 | 13861771 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 1telexlopesa144 | c96dd38cf80fd599a29399 | | 6 | | TelexFree | 1/4/14 | | | | 0 | 2145 | | Somerville | MA | US |
| 13861789 | A A | 13861789 | 13861789 | 13861789 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 2telexlopesa144 | 4b5e659014b0368c63004 | | 6 | | TelexFree | 1/4/14 | | | | 0 | 2145 | | Somerville | MA | US |
| 13861813 | A A | 13861813 | 13861813 | 13861813 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 3telexlopesa144 | 73ca19b0a4adc8b3d6bb7 | | 6 | | TelexFree | 1/4/14 | | | | 0 | 2145 | | Somerville | MA | US |
| 13861831 | A A | 13861831 | 13861831 | 13861831 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 4telexlopesa144 | 9a5af4012b576a3863247 | | 6 | | TelexFree | 1/4/14 | | | | | 2145 | | Somerville | MA | US |
| 13861853 | A A | 13861853 | 13861853 | 13861853 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | 6 | 6 | 5telexlopesa144 | e58217cfd6f3f7e9284bfb9 | | 6 | | TelexFree | 1/4/14 | | | | 0 | 2145 | | Somerville | MA | US |
| 13888013 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1texlopesa145 | 00d1cf9b3004185b93146 | 6177776781 | | | TelexFree | 1/4/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13888025 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2texlopesa145 | 56d393ae17b95df9ed185 | 6177776781 | | | TelexFree | 1/4/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13888061 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4texlopesa145 | 1e2fb277a88f471582e547 | 6177776781 | | | TelexFree | 1/4/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13888073 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5texlopesa145 | 91b7e9cd515fa3cc372ca5 | 6177776781 | | | TelexFree | 1/4/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919481 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa143 | 0526b994e31b3ba7e2281 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919581 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa146 | 1e0c45a934b7641ec6b74 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919593 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa146 | 0e906506ea07d183ccdd7 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919611 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa146 | de471d99c74acbd1f5d836 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919633 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa146 | 70cddc6ea6a539d6234a8 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919647 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa146 | 7c7cd5e10b3ccfd440d808 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919711 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa147 | 4a033dec8cc75f3f399f99a | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919741 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa147 | 8d2e7ea3567bd96552556 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919759 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa147 | f83afbb74b2a9305182d13 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919795 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa147 | d41190786573714d9d768 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13919809 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa147 | ca21116fa58ac5ab2ab30a | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13920497 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 6texlopesa145 | ac4bfd3cd88e6f64bd837d | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13922953 | Amilcar Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezaa220 | ba4b1ca3fa9 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13922989 | Amilcar Lopez | 593987 | 593987 | 593987 | -199.6 | 1769316.51 | -199.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezaa2s | a698c4470f22380b6777b8 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923687 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa148 | e2e1881a3512e17fa65e84 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923707 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa148 | 4ec61d9688d8cf0d4e339 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923725 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa148 | 381f90416e130704a02ca9 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923743 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa148 | ad36503e18dc9ddae6ee8 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923751 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa148 | 42185f736cdf183d189258 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923777 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa149 | 6e7b93e739f9f9de32939f | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923791 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa149 | 9d8d1d610ddbc64149c2d | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923809 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa149 | 27f036d3d5784eef0a4445 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923833 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa149 | c7f26d3acfe7c8a5817899 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923845 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa149 | 46e7cd13837571af7c4d3c | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923883 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 1telexlopesa150 | 18b3381dfc63d8a6fc36d3 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923899 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 2telexlopesa150 | 396ecad361bc4c2503d87 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923905 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 3telexlopesa150 | ae0601bfbcabf1a25a6200 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923911 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 4telexlopesa150 | 5b334c2a07fdf0409534e4 | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 13923923 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | 5telexlopesa150 | b75bd76c37a85d36c52ca | 6177776781 | | | TelexFree | 1/5/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 14636649 | Amilcar Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexcatracho | 9452f8e40a5 | 761901e823 | 033561577- | 11/30/60 | TelexFree | 1/20/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 14752425 | Amilcar Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezaviaje222 | 814d1b1524 | 761901e823 | 33561577 | 11/30/60 | TelexFree | 1/22/14 | | | 94 broadway | | 2145 | | Somerville | MA | US |
| 16689111 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza1a | 4d0d0f06a51 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16702727 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza1ass | 991b009fcaf107870dacd0 | 6177776781 | | | TelexFree | | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16703317 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza2a | e27582406a | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16703949 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza3a | af2ef7265f8 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16714169 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza2ass | 076cd50d185c73f036d7f7 | 6177776781 | | | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16714673 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza4a | 580f56dabe0 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16715005 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza5a | 35c5474bebd | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16715799 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza3ass | ad66612240154d3097b99 | 6177776781 | | | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16715983 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza6a | bd179df8927 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16716041 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza7a | d9e2ed8e08 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16717769 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza4as | 59ee57655542ada1aeda7 | 6177776781 | | | TelexFree | 2/23/14 | | | 94 Broadway | | 2145 | | Somerville | MA | US |
| 16717921 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza8a | 20b84d3ff32 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 | | 2145 | | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer_ | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16718083 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza9a | 74fd309a56c | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16718251 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza5as | ed8a1df5b2864fcadef4a0 | | 43540399 | | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16718363 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza223 | 9ecf11cc937 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16718405 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza224 | f699b896114 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16718503 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza6as | 30b433da971b90851e40a | | 43540399 | | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16718577 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza225 | a854c952e3 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16718617 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza226 | 3f76d98f3ac | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16718703 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza7as | 3c7d11d6de6859329e735 | | 43540399 | | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16718781 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza227 | 427c62089e | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16718813 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza228 | 4503de92b6 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/23/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16719925 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexcatrachos | 7b55c7ae1249536a20aa4 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16719983 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopezaviaje222s | 2e17d36cf4ef0633a59a1c | | 6177776781 | | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16745857 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza8as | cebd1c6d85e7d42a27970 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16746009 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza9as | b133f1969a90d6844f0a5e | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16746475 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza223s | ca2d3fd0e99a785ea59a22 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16746653 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza224s | f105968e5b693c395ae5cf | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16746943 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza225s | 6c5540db04993f5a02bbc8 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16748003 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza226s | b27205320473be325b2ac | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broaway | 2145 | | | somerville | MA | US |
| 16749177 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza227s | 04be5936b633b2a3219a4 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | someville | MA | US |
| 16749265 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza228s | f6561aed01adc07b6a5000 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16761389 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza229 | dfa984047cd | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16761571 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza230 | b134e05aac | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16761987 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza231 | bcdeb5f3dcf | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16764143 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza232 | 5d5da96b23 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16764359 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza233 | 4c4cc912b33 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16764763 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza234 | 2301646564 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16764929 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1495 | 1769316.51 | -1495 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza235 | 294771e699 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16764987 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1495 | 1769316.51 | -1495 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza236 | fffb62d0c9cd | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16765213 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza237 | be6f66f539e | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16765261 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza238 | 729a32a8eb | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16765727 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza239 | 657e809e52 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16765837 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza240 | 4985b34063 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16766041 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza241 | 3a6c61032c | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16766085 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza242 | 364891673d | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16766259 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza243 | 69c3b6b48el | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16766307 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza244 | dc2a3692f5d | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16773451 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza229s | fc44f299d777764312b33c | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16773609 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza230s | 98d5e37469b5fcd2d8605d | | 6.1778E+10 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16773955 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza231s | d3ef8347b7b70c62df8aaa | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16774179 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza232s | 8809b1ea018fdb0268ad4 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16774321 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza233s | 133b2144e6c07633ec93b | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16774843 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza245 | 3811b5dfca1 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16774871 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza234s | 81edf6b06593f8ad2e6c30 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16774945 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza246 | fc9a5a03a90 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16775083 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza247 | 544c54901bf | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16775105 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza235s | 802713ea6ecb0ffe8ae166 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16775137 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza248 | 5e53a07363 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16775243 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza236s | 2e2b4860f687145f342178 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16775323 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza249 | ae512f96428 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16775353 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza237s | 5e60b5eb50d99796f05c0 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16775373 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza250 | ca2c7ebf25e | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16775467 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza238s | bf51f6dbc2d17e3a37e3d7 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16775559 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza251 | 8b9dfd2fe93 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16775641 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza239s | ef147f6455ac73bed77843 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | someville | MA | US |
| 16775647 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza252 | 1228c9eade1 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16775759 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza240s | 4c073a89a3d9f004c3e9e4 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | someville | MA | US |
| 16775955 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza253 | 3cb31f4d2be | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16775963 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza241s | c5cb95e4f1422333309254 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16776005 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza254 | cdfdc527bc0 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16776141 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza242s | 102edfe1c68fbe2d23a523 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 brodway | 2145 | | | somerville | MA | US |
| 16776227 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza255 | d2acf667036 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16776277 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza256 | 57592d1e09 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16776293 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza243s | a2efa303e5bde740d40e0 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16776437 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza244s | e402668ae6a7badc08dd7 | | 6177776781 | | TelexFree | 2/24/14 | | | 94 broadway | 2145 | | | somerville | MA | US |
| 16776465 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza257 | 487274c8dfa | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16776723 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza258 | 969cedc1552 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16776945 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza259 | 8d65975540 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16776995 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza260 | 898a99150f1 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16786995 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza261 | 4f76bc6a8b0 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16787067 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza262 | 8fa60d0ffa1 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |
| 16787323 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza263 | 99743c4e49 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | | Somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer_ | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16787369 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza264 | 615be0bb8f0 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16787511 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza265 | d53511150c | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16787601 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza266 | d0bff7b355c | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16787783 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza267 | f602f7d5541 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16787817 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza268 | fc4c6addd69 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16787999 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza269 | d3b217cb70 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16788043 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza270 | c2311dac81 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16788229 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza271 | ccd1bbde918 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16788275 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza272 | 49e71a8d4b | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16788563 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza273 | f4c9a9081a3 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16788601 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza274 | c8fa7f1253f | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16788749 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza275 | e6c376db2d | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16788805 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza276 | 2fd6cdd05b0 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/24/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 16941365 | amilcar lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza245s | e7b399c1ae9c494754c188 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16942065 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza246s | c2d5f92452f0d54a86f6ea | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16942533 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza247ss | 1cdc8e3a58fd13ea7816cc | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16942763 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza249s | 78d6af98a41bb73acd5c67 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16942843 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza250s | a97b6d13cd99751618c9d | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16942969 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza251s | 238844cfe30ececd56c752 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16943101 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza252s | b21d19cd33c9ea434446c | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16943231 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza253s | 0aed4fe00435fc602f6e43 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16943383 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza254s | a1ea765df7c9fc9564e486 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16943507 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza255s | b43ddbbfb546844ac1303 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16943611 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza256s | eaf7f31e36c424e5e46784 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16943697 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza257s | f4414c9da5b64a37b3e31 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16943805 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza258s | 7c2cea458dcac0b093c8ba | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16943927 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza259s | 5dd2e5a8c871362e2685f | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944051 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza260s | 65032ac102635f12c869a6 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944161 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza261s | 8da65d8410c1ddc37ffd14 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944249 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza262s | 8d5486f3559834d0834ba | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944325 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza263s | eea376ac065658682ffd4c | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944413 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza264s | 55f359cdde27be278af505 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944525 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza265s | 9fcaa11979edd38edb3ce1 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944607 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza266s | f3a8a8589b0bdb9dc1a968 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944715 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza267s | 784a9acd45b7df1971554 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944781 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza268s | 40f087ed677f646f05ffc4c | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944935 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza269s | 803192564708b96152adf | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16944997 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza270s | c5cda21af7ed21d9cb485c | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16945081 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza271s | 5d6bc79d8a8dda45ccb6d | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16945171 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza272s | ca3b264da63425d4ef37d | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16945259 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza273s | 549482bd8c30fef371efca | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16945363 | amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza274s | fe36285e8a7916aa974d8 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16945437 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza275s | 38961180a42d9f56f63b5 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 16945543 | Amilcar Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza276s | 387f8e37ab5199de09d54 | 6177776781 | | | TelexFree | 2/26/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17031327 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza277 | a54601310a | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 17031407 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza278 | 36fbf617196 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 17032359 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza279 | 0e14c30b33 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17032569 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza280 | 174deacfe28 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17032741 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza281 | cf06417d38f | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17032893 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza282 | 9711f849e81 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17033067 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza283 | cf6f895d6d8 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17033245 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza284 | 4d3e298e6d | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17033501 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza285 | 5802a84f64 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17036375 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza286 | 960fdf1a1a9 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17036523 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza287 | 697acfb019 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17036613 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza288 | 22bdb7b838 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17036825 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza289 | bc24b0bed0 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17036965 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza290 | 7202aa6f1ac | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17037187 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza291 | 53f9f512ade | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17037369 | amilcar f  lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza292 | 1f302229298 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17037557 | amilcar f  lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza293 | 80602b32a9 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17037743 | amilcar f lopez | 593987 | 593987 | 593987 | -1495 | 1769316.51 | -1495 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza294 | 0bc3ef2ca4c | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17038117 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza295 | 05eefbc63d2 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17038275 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza296 | 7fdfb4a7aea | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17038807 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza297 | f4c17c7da4c | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17038979 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza298 | f31fe0f3bd4 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17039373 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza299 | e01ec2f5891 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17039685 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | | 6177776781 | lopeza300 | b68f7605c50 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/27/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17098805 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza301 | bd1c17eef3d | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17099091 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza302 | 0569fa936d8 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17100179 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza303 | 9327a3379e | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |

| rep_id | rep_nome | cluster_id | parent | c13 | freer_net_ed | total_freer | martin_net | total_martin | rep_email | rep_cel | rep_fone | rep_login | account_pas | rep_pwd_se | rep_cpf | rep_datanas | entity | registration | ssn_id | company_nam | rep_end | rep_num | rep_cep | neighborhood | city | state_code | country_code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17100461 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza304 | 04ef4a40892 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17102527 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza305 | 1c069b01b9 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17102709 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza306 | 1a6133a2cd | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17102955 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza307 | 01b72a5a9f1 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17103333 | amilcar f lopeza | 593987 | 17103333 | 17103333 | -1425 | 1769316.51 | -1425 | -1425 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza308 | 685ca654002 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17103521 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza309 | b22b4359ad | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17103781 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza310 | 9d54841e66 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | someville | MA | US |
| 17106245 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza311 | feae0c449ef | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17106589 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza312 | 6cbcd4f883e | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17108111 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza313 | fe4c92da111 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17108395 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza314 | c714871f4a3 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somervile | MA | US |
| 17108929 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza315 | b1487f355bc | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 brodway | 2145 | | somerville | MA | US |
| 17109891 | amicar f lopez | 593987 | 17109891 | 17109891 | -1425 | 1769316.51 | -1425 | -1425 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza316 | aba9c3c9944 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17110161 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza317 | 9d3337ad26 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17111717 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza318 | 69d7b9876e | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17112633 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza319 | 1b3ebe86f11 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17112917 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza320 | f11ed5800cb | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17114599 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza321 | 268aa03e58 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17115967 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza322 | 04a44aba52 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17116995 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza323 | 12cf709895f | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17117293 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza324 | 115783c6cfe | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17117803 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza325 | 397542c890 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17118297 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza326 | 9b4112e836 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17119003 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza327 | fa27d4efd8d | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17119209 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza328 | d8153e4936 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17120029 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza329 | b856c98505f | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17120293 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza330 | fd5eb4fc71e | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17120837 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza331 | 0ed2e6083d | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17121651 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza332 | 1a095d6dd6 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17122117 | amilcar f lopez | 593987 | 593987 | 593987 | -1495 | 1769316.51 | -1495 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza333 | 312dfaef594 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17122273 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza335 | f9d7556f52f | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17122527 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza336 | 7024ccc714a | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17122703 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza337 | 2f303a4a393 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17122819 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza338 | 2646d8397f4 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17123219 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza339 | 693e8b75e1 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17123405 | amilcar f lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza340 | 18ce8b3d02 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 17146319 | Amilcar F Lopez | 593987 | 593987 | 593987 | -99.8 | 1769316.51 | -99.8 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza248s | 2d8fb3f102d5e21e18cdc4 | | 6177776781 | | TelexFree | 2/28/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 17153569 | Amilcar F Lopez | 593987 | 593987 | 593987 | -1425 | 1769316.51 | -1425 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | lopeza334 | 8e30f865194 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 2/28/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 18943711 | Amilcar Lopez | 593987 | 593987 | 593987 | -339.6 | 1769316.51 | -339.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexchapin | 0fa4192dac1 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 3/14/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 18946069 | Amilcar Lopez | 593987 | 593987 | 593987 | -339.6 | 1769316.51 | -339.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexchapin1 | 0fa4192dac1 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 3/14/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 18950821 | Amilcar Lopez | 593987 | 593987 | 593987 | -339.6 | 1769316.51 | -339.6 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexchapin2 | 0fa4192dac1 | e8b1cbd05f6 | 43540399 | 11/30/60 | TelexFree | 3/14/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 19183787 | Amilcar lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexchapins1 | 0f9266738531ad603d95f0 | | 6177776781 | | TelexFree | 3/15/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 19184385 | Amilcar Lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexchapins2 | 264ae89f8138d9d2a8f718 | | 6177776781 | | TelexFree | 3/15/14 | | | 94 Broadway | 2145 | | Somerville | MA | US |
| 19185233 | amilcar lopez | 19185233 | 593987 | 593987 | -49.9 | -99.8 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 617 | 617 | telexchapins4 | 071b334da5e80e1185112 | | 617 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MN | US |
| 19185507 | amilcar lopez | 19185233 | 593987 | 593987 | -49.9 | -99.8 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 617 | 617 | telexchapins5 | fe82ac7f30ace4e2ff7b781 | | 617 | | TelexFree | 3/15/14 | | | lopesasvs@gmail.com | 2145 | | somerville | MD | US |
| 19188503 | amilcar lopez | 593987 | 593987 | 593987 | -49.9 | 1769316.51 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 6177776781 | 6177776781 | telexchapins6 | 641792a7fc92b9eae48362 | | 6177776781 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19192487 | al lopez | 19192487 | 19192487 | 19192487 | -49.9 | -99.8 | -49.9 | -199.6 | lopesasvs@gmail.com | 61 | 61 | telexchapins7 | 9579cf82277f739acf168f0 | | 61 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19193673 | amilcar lopez | 19192487 | 593987 | 593987 | -49.9 | -99.8 | -49.9 | 1762485.81 | lopesasvs@gmail.com | 61 | 61 | telexchapins9 | 68da0cee03b53b90cc413b | | 61 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19194663 | al lopez | 19194663 | 19192487 | 19192487 | -49.9 | -99.8 | -49.9 | -199.6 | lopesasvs@gmail.com | 6177 | 6177 | telexchapin10 | 4af8fd220a3dd39d2890d6 | | 6177 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MN | US |
| 19197285 | al lopez | 19197285 | 19192487 | 19192487 | -49.9 | -99.8 | -49.9 | -199.6 | lopesasvs@gmail.com | 6178 | 6178 | telelchapins3 | d12760b67cc67c306d4cf2 | | 6178 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19197625 | al lo | 19197625 | 19197625 | 19197625 | -49.9 | -99.8 | -49.9 | -798.4 | lopesasvs@gmail.com | 6178 | 6178 | telexchapins8 | 64fca68841a78d8904a630 | | 6178 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19207503 | a l | 19207503 | 19207503 | 19207503 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s1 | c104952f1ec5d7a2817cfb | | telexchapin1 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somervile | MA | US |
| 19221171 | al lopez | 19192487 | 19192487 | 19192487 | -49.9 | -99.8 | -49.9 | -199.6 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s2 | 6e46cb2ab26291ea8b915 | | telexchapin1s2 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19221423 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s3 | 35531e863537b765105ca | | telexchapin1s3 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19307899 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s4 | c91115ebfff15385ee01fdb | | telexchapin1s4 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19308437 | al lo | 19308437 | 19197625 | 19197625 | -49.9 | -49.9 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s5 | 4edaa19bc4cbeb140e18f7 | | telexchapin1s5 | | TelexFree | 3/15/14 | | | 94 brodwy | 23145 | | somerville | MA | US |
| 19308781 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s6 | 3e27b5b9ccd094295e897 | | telexchapin1s6 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19309625 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s7 | e8951ae49051f2842ff4da | | telexchapin1s7 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19309907 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s8 | a3d449a4abf51bc54e7346 | | telexchapin1s8 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19310231 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s9 | b22cad047470d05167096 | | telexchapin1s9 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19310505 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin1 | telexchapin1 | telexchapin1s10 | 44404a49f74f7b0d56946e | | telexchapin1s10 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19312521 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin2 | telexchapin2 | telexchapin2s1 | 6350fdf762b83a9958e793 | | telexchapin2s1 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19313103 | al lop | 19313103 | 19313103 | 19313103 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | telexchapin2 | telexchapin2 | telexchapin2s3 | 3d2b13b02cbd6deda4fec5 | | telexchapin2s3 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19313397 | al lo | 19221423 | 19313397 | 19313397 | -49.9 | -748.5 | -49.9 | -49.9 | lopesasvs@gmaiIc.com | telexchapin2 | telexchapin2 | telexchapin2s4 | 48172d81597d8a9e09388 | | telexchapin2s4 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19313673 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin2 | telexchapin2 | telexchapin2s5 | c9fede7006bb4094c1392d | | telexchapin2s5 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19313951 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin2 | telexchapin2 | telexchapin2s6 | 1c9a85d43a326557dd774 | | telexchapin2s6 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19314249 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin2 | telexchapin2 | telexchapin2s7 | 93f43faf2160595c95ae72 | | telexchapin2s7 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19314661 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin2 | telexchapin2 | telexchapin2s8 | 32c49943edaa54a80e9df5 | | telexchapin2s8 | | TelexFree | 3/15/14 | | | 94 browaday | 2145 | | somerville | MA | US |
| 19314939 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin2 | telexchapin2 | telexchapin2s9 | 66b2bc54cafc7e8133b730 | | telexchapin2s9 | | TelexFree | 3/15/14 | | | 94 browaday | 2145 | | somerville | MA | US |
| 19315255 | al lo | 19221423 | 19197625 | 19197625 | -49.9 | -748.5 | -49.9 | -798.4 | lopesasvs@gmail.com | telexchapin2 | telexchapin2 | telexchapin2s10 | eb0bd55604df13eaa65d7 | | telexchapin2s10 | | TelexFree | 3/15/14 | | | 94 broadway | 2145 | | somerville | MA | US |
| 19319745 | al al | 19319745 | 19319745 | 19319745 | -49.9 | -49.9 | -49.9 | -49.9 | lopesasvs@gmail.com | telexchapin2 | telexchapin2 | telexchapin2s2 | b51cf145570c9ddd564c06 | | telexchapin2s2 | | TelexFree | 3/15/14 | | | 94 browaway | 2145 | | somerville | MA | US |