*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 55: Prakapenka Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 12307763 | Aksana Prakapenka | prokop32@tut.by | Pelageevskaya 3 | Mogilev | BY | 375293405089 | $ 11,455.30 | 1 |
| 12307763 Total | | | | | | | $ 11,455.30 | 1 |
| 12368437 | Prakapenka Aksana | prokop32@tut.by | Pelageevskaya 3 | Mogilev | BY | 375293405089 | $ (1,621.90) | 2 |
| | | | | | | 375336979347 | $ (49.90) | 1 |
| | | prokop30@tut.by | pelageevskaya3 | Mogilev | BY | 375293405089 | $ (10,024.90) | 7 |
| 12368437 Total | | | | | | | $ (11,696.70) | 10 |
| **Grand Total** | | | | | | | **$ (241.40)** | **11** |

Exhibit 56: Prakapenka Detail

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12307763 | $ 11,455.30 | 1 |
| 12368437 | $ (11,696.70) | 10 |
| Total | $ (241.40) | 11 |

TOTAL: (2,850.00) | - | (11,549.70) | 14,158.30 | - | (9,938.00) | 5,907.00 | - | (241.40)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_emd | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12307763 | 12307763 | prokop30 | 0e8e02816a6c3b0fac7f3bee4b | Aksana Prakapenka | prokop32@trut.by | Pelageevskaya 3 | 3 | Mogilev | Mog | 212039 | BY | 3.75293E+11 | 3.75293E+11 | 1165084 | 1/28/1973 | 11/15/2013 | Promoter Plan | (1,425.00) | NULL | (49.90) | 12,930.20 | NULL | (9,938.00) | 1,907.00 | - | 11,455.30 |
| 12368437 | 12368437 | prokop40 | 0e8e02816a6c3b0fac7f3bee4b | Prakapenka Aksana | prokop32@trut.by | Pelageevskaya 3 | 3 | Mogilev | Mog | 212039 | BY | 3.75293E+11 | 3.75293E+11 | 1165084 | 1/28/1973 | 11/18/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 639.00 | NULL | - | 1,200.00 | - | (786.00) |
| 12368705 | 12368437 | prokop50 | 0e8e02816a6c3b0fac7f3bee4b | Prakapenka AKSANA | prokop32@trut.by | Pelageevskaya 3 | 3 | Mogilev | Mog | 212039 | BY | 3.75293E+11 | 3.75293E+11 | 1165084 | 1/28/1973 | 11/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 589.10 | NULL | - | 1,300.00 | - | (835.90) |
| 12778471 | 12368437 | prokop31 | NULL | Prakapenka Aksana | prokop32@trut.by | Pelageevskaya 3 | 3 | Mogilev | Mog | 212039 | BY | 3.75337E+11 | 3.75337E+11 | 1165084 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17172867 | 12368437 | prokop33 | 0e8e02816a6c3b0fac7f3bee4b | Prakapenka AKSANA | prokop30@trut.by | pelageevskaya3 | 21203 | Mogilev | MA | 212039 | BY | 321122 | 3.75293E+11 | 321122 | NULL | 3/1/2014 | Promoter Plan | NULL | NULL | (1,474.90) | NULL | NULL | - | 300.00 | - | (1,474.90) |
| 17174971 | 12368437 | prokop35 | 0e8e02816a6c3b0fac7f3bee4b | Prakapenka AKSANA | prokop30@trut.by | pelageevskaya3 | 21203 | Mogilev | MA | 212039 | BY | 321122 | 3.75293E+11 | 32112222 | 1/28/1973 | 3/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 17212005 | 12368437 | prokop36 | 0e8e02816a6c3b0fac7f3bee4b | Prakapenka AKSANA | prokop30@trut.by | pelageevskaya3 | 21203 | Mogilev | MA | 212039 | BY | 321122 | 3.75293E+11 | 321122123 | 1/28/1973 | 3/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 17213087 | 12368437 | prokop37 | 0e8e02816a6c3b0fac7f3bee4b | Prakapenka AKSANA | prokop30@trut.by | pelageevskaya3 | 21203 | Mogilev | MA | 212039 | BY | 321122 | 3.75293E+11 | 32112211 | 1/28/1973 | 3/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 17272277 | 12368437 | prokop38 | 0e8e02816a6c3b0fac7f3bee4b | Prakapenka AKSANA | prokop30@trut.by | pelageevskaya3 | 21203 | Mogilev | MA | 212039 | BY | 321122 | 3.75293E+11 | 32112244 | 1/28/1973 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 17408413 | 12368437 | prokop39 | 0e8e02816a6c3b0fac7f3bee4b | Prakapenka AKSANA | prokop30@trut.by | pelageevskaya3 | 21203 | Mogilev | MA | 212039 | BY | 321122 | 3.75293E+11 | 32112255 | 1/28/1973 | 3/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) |
| 17515095 | 12368437 | prokop41 | 0e8e02816a6c3b0fac7f3bee4b | Prakapenka AKSANA | prokop30@trut.by | pelageevskaya3 | 21203 | Mogilev | MA | 212039 | BY | 321122 | 3.75293E+11 | 321122441 | 1/28/1973 | 3/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) |

TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 57: Olguin Summary**

| cluster_id | | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|---|
| | 13267219 | Ernesto Abelino  Olguin Negrete | ernestolguin@hotmail.com | Industria de la Construccion 77 | Zapopan | MX | 523338328945 | $ 11,403.20 | 1 |
| 13267219 Total | | | | | | | | $ 11,403.20 | 1 |
| | 13487603 | Ernesto  Olguin | ernestolguin@hotmail.com | Industria de la Construccion 77 | Zapopan | MX | 523338328945 | $ 99.80 | 1 |
| | | | | | Zapopan | MX | 523338328945 | $ (199.60) | 1 |
| | | Ernesto Olguin | ernestolguin@hotmail.com | Indistria de la Construccion 77 | Zapopan | MX | 523338328945 | $ (1,375.10) | 1 |
| | | | | Industria de la Construccion | Zapopan | MX | 523338328945 | $ (2,443.80) | 4 |
| | | | | Industria de la Construccion 77 | Zapopan | MX | 523338328945 | $ (8,400.30) | 7 |
| | | | | Industria de la Construccion 77-70 | Zapopan | MX | 523338328945 | $ (1,425.00) | 1 |
| | | | | x | x | MX | x | $ (99.80) | 2 |
| 13487603 Total | | | | | | | | $ (13,843.80) | 17 |
| **Grand Total** | | | | | | | | **$ (2,440.60)** | **18** |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 58: Olguin Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 13267219 | $ 11,403.20 | 1 |
| 13487603 | $ (13,843.80) | 17 |
| Total | $ (2,440.60) | 18 |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | TOTAL | | | | | | | (1,425.00) | 1,610.00 | (17,242.70) | 14,617.10 | - | (13,560.00) | 13,077.00 | - | (2,440.60) |
| 13267219 | 13267219 | olguin1 | 21774480bf0e0939c5835b9868b | Ernesto Abelino Olguin Negret | ernestolguin@hotmail.com | Industria la Construccion 77 | 70 | Zapopan | NULL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 700105 | 1/5/1970 | 12/17/2013 | Promoter Plan | (1,425.00) | 1,610.00 | NULL | 11,218.20 | NULL | (10,875.00) | - | - | 11,403.20 |
| 13487603 | 13487603 | olguin001 | NULL | Ernesto Olguin | ernestolguin@hotmail.com | Industria la construccion 77 | 70 | Zapopan | JAL | 45133 | MX | 5.21333E+11 | 5.23338E+11 | 700105 | NULL | 12/23/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 13488177 | 13487603 | olguin2 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la construccion 77 | 70 | Zapopan | JAL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 7001052 | 1/5/1970 | 12/23/2013 | Promoter Plan | NULL | NULL | (1,474.90) | 1,425.00 | NULL | (1,349.00) | 1,616.00 | - | (49.60) |
| 13488531 | 13487603 | noora1 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la construccion 77 | 70 | Zapopan | NULL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 7001053 | 1/5/1970 | 12/23/2013 | Promoter Plan | NULL | NULL | (1,474.90) | NULL | NULL | - | 1,798.00 | - | (1,474.90) |
| 13490215 | 13487603 | noora2 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion 77 | 70 | Zapopan | JAL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 7001054 | 1/5/1970 | 12/23/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,807.00 | - | (1,375.10) |
| 13490363 | 13487603 | noora3 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion 77 | 70 | Zapopan | JAL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 7001055 | 1/5/1970 | 12/23/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,200.00 | - | (1,325.20) |
| 13491015 | 13487603 | olguin3 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion 77 | 70 | Zapopan | JAL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 7001056 | 1/5/1970 | 12/23/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,524.80 | NULL | (1,336.00) | 1,011.00 | - | 99.80 |
| 13491177 | 13487603 | olguin4 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion 77 | 70 | Zapopan | JAL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 7001057 | 25573 | 12/23/2013 | Promoter Plan | NULL | NULL | (1,474.90) | 49.90 | NULL | - | 1,545.00 | - | (1,425.00) |
| 13491585 | 13487603 | olguin5 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la construccion 77 | 70 | Zapopan | JAL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 7001058 | 1/5/1970 | 12/23/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,250.00 | - | (1,375.10) |
| 13491671 | 13487603 | olguin6 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion 77 | 70 | Zapopan | JAL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 7001059 | 1/5/1970 | 12/23/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,250.00 | - | (1,375.10) |
| 13491905 | 13487603 | noora4 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion 77 | 70 | Zapopan | JAL | 45133 | MX | 5.23335E+11 | 5.23338E+11 | 70010510 | 1/5/1970 | 12/23/2013 | Promoter Plan | NULL | NULL | (1,474.90) | 99.80 | NULL | - | 1,000.00 | - | (1,375.10) |
| 16331299 | 13487603 | noora6 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion | 77 in | Zapopan | JAL | 45133 | MX | 5.23335E+11 | 5.23338E+11 | 70010511 | 1/5/1970 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16828067 | 13487603 | noora6 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion 77-70 | 77-70 | Zapopan | JAL | 45133 | MX | 5.23335E+11 | 5.23338E+11 | 70010512 | 25573 | 2/25/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 26624538 | 13487603 | ernestolguin | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion | 77-70 | Zapopan | JAL | 43135 | MX | 5.21333E+12 | 5.23338E+11 | 700105 | 25573 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 26734868 | 13487603 | ernestolguin1 | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construccion | 77-70 | Zapopan | JAL | 43135 | MX | 5.21333E+12 | 5.23338E+11 | 700105 | 25573 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 26740096 | 13487603 | lizarraga001 | | Ernesto Olguin | ernestolguin@hotmail.com | x | | x | JAL | x | MX | x | x | 7001 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29801250 | 13487603 | oune | 21774480bf0e0939c5835b9868b | Ernesto Olguin | ernestolguin@hotmail.com | Industria la Construcion | 77-70 | Zapopan | JAL | 45133 | MX | 5.21333E+12 | 5.23338E+11 | 700105 | 1/5/1970 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29828672 | 13487603 | oune001 | NULL | Ernesto Olguin | ernestolguin@hotmail.com | x | | x | JAL | x | MX | x | x | x | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 59: Torres Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 11375933 | emily patricia  torres  moreira | jeremiasjera@bol.com.br | avelino leite  de  almeida | caçapava | US | 1236535952 | $ (296.70) | 1 |
| | emily patricia torres moreira  torres | jeremiasjera@bol.com.br | avelino leite  de  almeida | caçapava | US | 1236535952 | $ 3,018.30 | 1 |
| | emily patricia torres moreira da silva | jeremiasjera@bol.com.br | r:avelino leite de almeida | caçapava | ES | 1236535952 | $ 6,432.00 | 1 |
| | | leandrojlopes@hotmail.com | r:avelino leite de almeida | caçapava | US | 1236535952 | $ 15,874.60 | 1 |
| | emily patricia torres moreira silva | sacadastros@gmail.com | avelino leite de almeida | caçapava | PT | 1232242951 | $ (339.60) | 1 |
| | emily patricia torres moreira tores | telexchao@gmail.com | r:avelino leite de almeida | caçapava | US | 1236535952 | $ 460.00 | 2 |
| | Emily patricia torres moreira torres | jeremiasjera@bol.com.br | r:avelino leite de almeida | caçapava | US | 1236535952 | $ (686.80) | 1 |
| | emyli silva | jeremiasjera@bol.com.br | avelino leite de almeida | cacapava | US | 12 32242952 | $ (499.00) | 10 |
| 11375933 Total | | | | | | | $ 23,962.80 | 18 |
| 13166551 | emily patricia | leandrojjlopes@hotmail.com | rua itapeinga | São José dos Campos | PY | 12988397070 | $ (1,425.00) | 1 |
| | | | | | US | 12988397070 | $ (31,250.20) | 22 |
| | | | rua itapetinga | sao jose dos campos | US | 12988397070 | $ (2,650.40) | 2 |
| | | | | sao jose dos campos | US | 1288397070 | $ (3,975.60) | 3 |
| | | | rua itapetinga | sao jose dos campos | US | 12988397070 | $ (1,425.00) | 3 |
| | | | | São José dos Campos | US | 1239314564 | $ (4,275.00) | 3 |
| | | | rua itapetinga  jd satélite | São José dos Campos | PT | 1239314564 | $ (1,325.20) | 1 |
| | | | | | US | 1239314564 | $ (2,750.20) | 2 |
| | Emily patricia torres | leandrojjlopes@hotmail.com | rua  itapqtinga | são josé dos campos | US | 12988397070 | $ (2,650.40) | 2 |
| | Emyli Patricia Torres | leandrojjlopes@hotmail.com | rua itapetinga | São José dos Campos | US | 12988397070 | $ (2,650.40) | 2 |
| 13166551 Total | | | | | | | $ (54,377.40) | 39 |
| **Grand Total** | | | | | | | **$ (30,414.60)** | **57** |

TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 60: Torres Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11375933 | $ 23,962.80 | 18 |
| 13166551 | $ (54,377.40) | 39 |
| Total | $ (30,414.60) | 57 |

| | | | | | | | | | | | | | | | | TOTAL | - | - | (64,266.50) | 33,851.90 | - | (26,252.78) | 43,100.46 | - | (30,414.60) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
| 11375933 | 11375933 | felizamerica | 5102ecd3d47f6561de70979017b | emily patricia torres moreira di | jeremiasjera@bol.com.br | r:avelino leite de almeida | 61 | caçapava | S3 | 12289-105 | ES | 1291223911 | 1236535952 | 348285176 | 10/5/1987 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,474.90) | 7,906.90 | NULL | (7,670.17) | 12,169.18 | - | 6,432.00 |
| 12151709 | 11375933 | felizamerica1 | 3f8454b7f2c12cebb1622b6b0dfd | emily patricia torres moreira di | leandrojlopes@hotmail.com | r:avelino leite de almeida | 61 | caçapava | sp | 12289125 | US | 1288144752 | 1236535952 | 348285176 | 10/5/1987 | 11/8/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 17,299.60 | NULL | (17,000.61) | 11,482.18 | - | 15,874.60 |
| 12548425 | 11375933 | felizamerica2 | 62e6cd38f8675e97d7bc89394e0 | emily patricia torres moreira | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | sp | 12289105 | US | 1291223911 | 1236535952 | 348285176 | 10/5/1987 | 11/24/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,128.30 | NULL | - | 1,860.64 | - | (296.70) |
| 13166837 | 11375933 | felizamerica3 | 62e6cd38f8675e97d7bc89394e0 | emily patricia torres moreira to | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | MA | 12289105 | US | 1291223911 | 1236535952 | 348285176 | 10/5/1987 | 12/10/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 4,443.30 | NULL | (1,240.00) | 4,716.86 | - | 3,018.30 |
| 13193149 | 11375933 | felizamerica4 | 62e6cd38f8675e97d7bc89394e0 | emily patricia torres moreira to | jeremiasjera@bol.com.br | r:avelino leite de almeida | 61 | caçapava | MA | 12289125 | US | 12 991223911 | 1236535952 | 348285176 | 10/5/1987 | 12/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 738.20 | NULL | (342.00) | 1,203.40 | - | (686.80) |
| 13354009 | 11375933 | telexchaojero | 75521 7e086afec05e3fd7fa206b | emily patricia torres moreira to | telexchao@hotmail.com | r:avelino leite de almeida | 61 | caçapava | SA | 12289125 | US | 1291223911 | 1236535952 | 348285176 | 10/5/1987 | 12/19/2013 | Promoter Plan | NULL | NULL | (339.00) | 938.40 | NULL | - | - | - | 599.40 |
| 13675015 | 11375933 | telexchaojero1 | 75521 7e086afec05e3fd7fa206b | emily patricia torres moreira to | telexchao@gmail.com | r:avelino leite de almeida | 61 | caçapava | MA | 12289125 | US | 1291223911 | 1236535952 | 348285176 | 10/5/1987 | 12/29/2013 | Promoter Plan | NULL | NULL | (339.00) | 199.60 | NULL | - | - | - | (139.40) |
| 24120590 | 11375933 | safuturo01 | 17e551a35dca2c96cf0a21e34876 | emily patricia torres moreira si | sacadastros@gmail.com | r:avelino leite de almeida | 11 | caçapava | PT | 12991515157 | 1232242951 | 348285157 | 10/5/1987 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 24384402 | 11375933 | safuturo10 | NULL | emily silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24385262 | 11375933 | safuturo20 | NULL | emyll silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24385736 | 11375933 | safuturo30 | NULL | emyll silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24386104 | 11375933 | safuturo40 | NULL | emyll silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24386498 | 11375933 | safuturo50 | NULL | emyll silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24387058 | 11375933 | safuturo60 | NULL | emyll silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24387416 | 11375933 | safuturo70 | NULL | emyll silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24387752 | 11375933 | safuturo80 | NULL | emyll silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24388044 | 11375933 | safuturo90 | NULL | emyll silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24388374 | 11375933 | safuturo100 | NULL | emyll silva | jeremiasjera@bol.com.br | avelino leite de almeida | 61 | caçapava | CA | 12289105 | US | 996151557 | 12 32242952 | 348285157 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13166551 | 13166551 | kell27 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia torres | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32055 | 12/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,000.20 | - | (1,325.20) |
| 13193795 | 13166551 | kell18 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32055 | 12/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 900.00 | - | (1,325.20) |
| 13394739 | 13166551 | kell19 | 3f8454b7f2c12cebb1622b6b0dfd | Emily Patricia Torres | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32055 | 12/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 900.00 | - | (1,325.20) |
| 13394795 | 13166551 | kell20 | 3f8454b7f2c12cebb1622b6b0dfd | Emily Patricia Torres | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32055 | 12/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,300.00 | - | (1,325.20) |
| 13708457 | 13166551 | kell21 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 1239314564 | 1239314564 | 348285176 | 11/5/1987 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 800.00 | - | (1,425.00) |
| 13709047 | 13166551 | kell22 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 1239314564 | 1239314564 | 348285176 | 11/5/1987 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 800.00 | - | (1,425.00) |
| 13709573 | 13166551 | kell23 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 1239314564 | 1239314564 | 348285176 | 11/5/1987 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14114739 | 13166551 | kell24 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 1239314564 | 1239314564 | 348285176 | 11/5/1987 | 1/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 14511531 | 13166551 | kell26 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga  jd satélite | 301 osé dos campos | 11 | 12230740 | PT | 1239314564 | 1239314564 | 348285176 | 11/5/1987 | 1/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 500.00 | - | (1,325.20) |
| 14874281 | 13166551 | kell27 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga  jd satélite | 301 osé dos campos | 11 | 12230740 | US | 1239314564 | 1239314564 | 348285176 | 11/5/1987 | 1/25/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 500.00 | - | (1,325.20) |
| 15462393 | 13166551 | kell28 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | 301 sé DOS CAMPOS | | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,425.00) |
| 15462523 | 13166551 | kell29 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 sé DOS CAMPOS | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,425.00) |
| 15462757 | 13166551 | kell30 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 sé DOS CAMPOS | ASU | 12230740 | PY | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,425.00) |
| 15462757 | 13166551 | kell31 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 sé DOS CAMPOS | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 15462823 | 13166551 | kell32 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 sé DOS CAMPOS | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,425.00) |
| 15462957 | 13166551 | kell33 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 sé DOS CAMPOS | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,425.00) |
| 15463159 | 13166551 | kell35 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 sé DOS CAMPOS | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,425.00) |
| 15576097 | 13166551 | kell36 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 sé DOS CAMPOS | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/12/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,425.00) |
| 15576339 | 13166551 | kell37 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 sé DOS CAMPOS | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/12/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 15955809 | 13166551 | kell38 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | SÃO JOSÉ DOS CAMPOS | | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/12/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 334.00 | - | (1,425.00) |
| 15956429 | 13166551 | kell39 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 sé dos Campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 2/12/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 334.00 | - | (1,425.00) |
| 16187281 | 13166551 | kell40 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos Campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/16/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16309809 | 13166551 | kell41 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos Campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16360043 | 13166551 | kell42 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos Campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/20/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16497581 | 13166551 | kell43 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/20/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16497811 | 13166551 | kell44 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/20/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16497955 | 13166551 | kell45 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/20/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16697481 | 13166551 | kell46 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | 301 osé dos campos | | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16881657 | 13166551 | kell47 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos Campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/25/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16971849 | 13166551 | kell48 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/26/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16973349 | 13166551 | kell49 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/26/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 16973425 | 13166551 | kell50 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 32086 | 2/26/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 18196217 | 13166551 | kell64 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 18196391 | 13166551 | kell66 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos Campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 18196483 | 13166551 | kell66 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 18196611 | 13166551 | kell68 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | - | - | (1,325.20) |
| 18196675 | 13166551 | kell69 | 3f8454b7f2c12cebb1622b6b0dfd | Emily patricia | leandrojlopes@hotmail.com | rua itapetinga | 301 osé dos Campos | MA | 12230740 | US | 12988397070 | 12988397070 | 348285176 | 11/5/1987 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) |

**Exhibit 61: Keung Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_ pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 11237571 | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | Hong Kong | HK | 85291015490 | $ 10,907.40 | 8 |
| | | | | | | 91015490 | $ 1,138.00 | 1 |
| | | | Flat H 4/F Tung Hoi Building | Hong Kong | HK | 91015490 | $ (536.50) | 1 |
| | | louielaw@ymail.com | hong kong | Hong Kong | HK | 852 | $ (648.70) | 13 |
| | | | Wanchai | Hong Kong | HK | 91015490 | $ (49.90) | 1 |
| | | | | | | 852 | $ (2,095.80) | 42 |
| **11237571 Total** | | | | | | | **$ 8,714.50** | **66** |
| 12067673 | Wai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung Hoi Bldg | Hong Kong | HK | 85291015490 | $ 820.50 | 3 |
| | | | | | | 91015490 | $ (17,413.20) | 17 |
| | | | Flat H 4/F Tung Hoi Building | Hong Kong | CN | 91015490 | $ 898.20 | 1 |
| | | | | | HK | 85291015490 | $ 1,485.70 | 6 |
| | | | | | | 91015490 | $ (679.20) | 2 |
| | | louielaw@ymail.com | hong kong | Hong Kong | HK | 852 | $ (249.50) | 1 |
| | | | | | | 123 | $ (199.60) | 2 |
| | | | Kowloon | Hong Kong | HK | 852 | $ (499.00) | 7 |
| | | | Wanchai | Hong Kong | HK | 852 | $ (249.50) | 1 |
| | | louielaw@gmail.com | Rm 105 G/F Lotus Tower 4 Gardan Estate | Hong Kong | HK | 62269174 | $ (2,800.10) | 2 |
| | | | Rm 105 G/F Tower 4 Garden Estate | Hong Kong | HK | 62269174 | $ (13,102.30) | 11 |
| | | iamestherchu@gmail.com | Rm 105 G/F Lotus Tower 4 Gardan Estate | Hong Kong | HK | 62269174 | $ (1,425.00) | 1 |
| | | telex3hk@gmail.com | Flat H 4/F Tung Hoi Bldg | hk | HK | 91015490 | $ (339.60) | 1 |
| | | | | Hong Kong | HK | 91015490 | $ (2,377.20) | 7 |
| | | | Rm 105 g/f lotus tower 4 | Hong Kong | HK | 91015490 | $ (339.60) | 1 |
| | | | Rm 105 G/F Tower 4 Garden Estate | Hong Kong | HK | 91015490 | $ (1,358.40) | 4 |
| **12067673 Total** | | | | | | | **$ (37,827.80)** | **67** |
| **Grand Total** | | | | | | | **$ (29,113.30)** | **133** |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 62: Keung Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11237571 | $ 8,714.50 | 66 |
| 12067673 | $ (37,827.80) | 67 |
| Total | $ (29,113.30) | 133 |

TOTAL (11,300.00) - (63,948.60) 46,135.30 - (10,245.44) 24,601.67 - (29,113.30)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11237571 | 11237571 | louie01 | 0801f759ce9ca99ee5o | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | | Hong Kong | HK | 852 | HK | 85291015490 | 85291015490 | 1058 | 6/9/1964 | 9/22/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 8,544.30 | NULL | (1,094.00) | 4,227.64 | - | 7,119.30 |
| 12068917 | 11237571 | tmb7 | 8042b856131c2164f7a | Law Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | | Hong Kong | HK | 852 | HK | 852 | 91015490 | G0105 | 6/9/1964 | 11/5/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 888.50 | NULL | - | 1,574.85 | - | (536.50) |
| 12097191 | 11237571 | louieandy | 0801f759ce9ca99ee5o | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | | Wanchai | HK | 852 | HK | 852 | 91015490 | 105 | 6/9/1964 | 11/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 2,563.00 | NULL | (697.00) | 624.95 | - | 1,138.00 |
| 12097291 | 11237571 | louie1 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 91015490 | 12345 | NULL | 11/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12137625 | 11237571 | tmb111 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12137921 | 11237571 | tmb114 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12137943 | 11237571 | tmb115 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12138783 | 11237571 | tmb112 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/8/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12138795 | 11237571 | tmb113 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/8/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12138877 | 11237571 | tmb7h1 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/8/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12138893 | 11237571 | tmb7h2 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/8/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12138909 | 11237571 | tmb7h3 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/8/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12138925 | 11237571 | tmb7h4 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/8/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12138939 | 11237571 | tmb7h5 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/8/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12170983 | 11237571 | louielawt1 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12287169 | 11237571 | louie02a | 0801f759ce9ca99ee5o | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | | Hong Kong | HK | 852 | HK | 85291015490 | 85291015490 | G01058 | 6/9/1964 | 11/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 6,192.00 | NULL | (1,359.62) | 1,556.84 | - | 4,767.00 |
| 12288349 | 11237571 | louie03 | 0801f759ce9ca99ee5o | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | | Hong Kong | HK | 852 | HK | 85291015490 | 85291015490 | G010582 | 6/9/1964 | 11/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 2,273.30 | NULL | - | 1,924.86 | - | 848.30 |
| 12288401 | 11237571 | louie04 | 0801f759ce9ca99ee5o | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | | Hong Kong | HK | 852 | HK | 85291015490 | 85291015490 | G010582 | 6/9/1964 | 11/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 898.20 | NULL | - | 1,324.95 | - | (526.80) |
| 12288443 | 11237571 | louie05 | 0801f759ce9ca99ee5o | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | | Hong Kong | HK | 852 | HK | 85291015490 | 85291015490 | G010582 | 6/9/1964 | 11/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 838.60 | NULL | - | 1,424.95 | - | (586.40) |
| 12288499 | 11237571 | louie06 | 0801f759ce9ca99ee5o | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | | Hong Kong | HK | 852 | HK | 85291015490 | 85291015490 | G010582 | 6/9/1964 | 11/14/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 838.60 | NULL | - | 1,424.95 | - | (586.40) |
| 12288541 | 11237571 | louie07 | 0801f759ce9ca99ee5o | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | | Hong Kong | HK | 852 | HK | 85291015490 | 85291015490 | G010582 | 6/9/1964 | 11/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 2,173.50 | NULL | (1,000.00) | 950.05 | - | 748.50 |
| 12288583 | 11237571 | louie08 | 0801f759ce9ca99ee5o | Law Wai Keung | louielaw@hotmail.com | Flat H 4/F | | Hong Kong | HK | 852 | HK | 85291015490 | 85291015490 | G010582 | 6/9/1964 | 11/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 548.90 | NULL | - | 1,574.65 | - | (876.10) |
| 12355957 | 11237571 | louie0116 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12355989 | 11237571 | louie0117 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12356009 | 11237571 | louie0118 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12356025 | 11237571 | louie0119 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12356053 | 11237571 | louieandyt1 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12356069 | 11237571 | louieandyt2 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12356091 | 11237571 | louieandyt3 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12356109 | 11237571 | louieandyt4 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12356147 | 11237571 | louieandyt5 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12368961 | 11237571 | louie05t1 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12368973 | 11237571 | louie05t2 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12368983 | 11237571 | louie05t3 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12368991 | 11237571 | louie05t4 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12368993 | 11237571 | louie05t5 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12369453 | 11237571 | louie06t1 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12369465 | 11237571 | louie06t2 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12369475 | 11237571 | louie06t3 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12369481 | 11237571 | louie06t4 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12369491 | 11237571 | louie06t5 | NULL | Law Wai Keung | louielaw@ymail.com | hong kong | | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377175 | 11237571 | louie02t1 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377201 | 11237571 | louie02t2 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377237 | 11237571 | louie02t3 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377267 | 11237571 | louie02t4 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377301 | 11237571 | louie02t5 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377323 | 11237571 | louie03t1 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377355 | 11237571 | louie03t2 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377379 | 11237571 | louie03t3 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377411 | 11237571 | louie03t4 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377447 | 11237571 | louie03t5 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377499 | 11237571 | louie04t1 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377539 | 11237571 | louie04t2 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377565 | 11237571 | louie04t3 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377583 | 11237571 | louie04t4 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377657 | 11237571 | louie04t5 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377727 | 11237571 | louie07t1 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377767 | 11237571 | louie07t2 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377809 | 11237571 | louie07t3 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377869 | 11237571 | louie07t4 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377927 | 11237571 | louie07t5 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12377987 | 11237571 | louie08t1 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12378029 | 11237571 | louie08t2 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12378069 | 11237571 | louie08t3 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12378103 | 11237571 | louie08t4 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12378151 | 11237571 | louie08t5 | NULL | Law Wai Keung | louielaw@ymail.com | Wanchai | | Hong Kong | HK | 852 | HK | 852 | 852 | 12345 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12067673 | 12067673 | tmb1 | 8042b856131c2164f7a | Wai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | | hong kong | 11 | 852 | CN | 852 | 91015490 | G0105 | 23537 | 11/4/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 2,323.20 | NULL | - | - | - | 898.20 |

TelesFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 62: Keung Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11237571 | $ 8,714.50 | 66 |
| 12067673 | $ (37,827.80) | 67 |
| Total | $ (29,113.30) $ | 133 |

TOTAL (11,300.00) - (63,948.60) 46,135.30 - (10,245.44) 24,601.67 - (29,113.30)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12855057 | 12067673 | louie01t10 | NULL | Wai Keung Law | louielaw@ymail.com | hong kong | 852 | hong kong | hk | 852 | HK | 852 | 852 | 123 | NULL | 12/4/2013 | Phone Plan / Other | (49.90) | NULL | (199.60) | NULL | NULL | - | - | - | (249.50) |
| 13032371 | 12067673 | louielaw2 | NULL | Wai Keung Law | louielaw@ymail.com | Wanchai | 852 | hong kong | NULL | 852 | HK | 852 | 852 | 12345 | NULL | 12/9/2013 | Phone Plan / Other | (49.90) | NULL | (199.60) | NULL | NULL | - | - | - | (249.50) |
| 13519471 | 12067673 | louie09 | 0801f759ce9ca99ee5cvwai keung law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | hong kong | NULL | 852 | HK | 85291015490 | 85291015490 | G01 | 23537 | 12/25/2013 | Promoter Plan | NULL | (1,425.00) | 3,648.40 | NULL | (2,231.22) | 329.00 | - | - | 2,223.40 |
| 13519491 | 12067673 | louie10 | 0801f759ce9ca99ee5cvwai keung law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | hong kong | NULL | 852 | HK | 85291015490 | 85291015490 | G01 | 23537 | 12/25/2013 | Promoter Plan | NULL | (1,425.00) | 648.70 | NULL | - | 974.85 | - | - | (776.30) |
| 13519501 | 12067673 | louie11 | 0801f759ce9ca99ee5cvwai keung law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | hong kong | NULL | 852 | HK | 85291015490 | 85291015490 | G01 | 23537 | 12/25/2013 | Promoter Plan | NULL | (1,425.00) | 798.40 | NULL | - | 724.95 | - | - | (626.60) |
| 13593153 | 12067673 | louie02at1 | NULL | Wai Keung Law | louielaw@ymail.com | Kowloon | 852 | Hong Kong | NULL | 852 | HK | 852 | 105 | NULL | 12/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 13984359 | 12067673 | louielaw3 | NULL | wai keung law | louielaw@hotmail.com | kowloon | 852 | Hong Kong | NULL | 852 | HK | 852 | 852 | 12345 | NULL | 1/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14075681 | 12067673 | louie12 | 0801f759ce9ca99ee5cvwai keung law | louielaw@hotmail.com | flat h 4/f tung hc | 852 | hong kong | NULL | 852 | HK | 85291015490 | 85291015490 | g0105820 | 23537 | 1/9/2014 | Promoter Plan | NULL | (1,425.00) | 2,553.30 | NULL | (797.00) | - | - | - | 1,128.30 |
| 14076821 | 12067673 | louie13 | 0801f759ce9ca99ee5cvwai keung law | louielaw@hotmail.com | flat h 4/f tung hc | 852 | hong kong | NULL | 852 | HK | 85291015490 | 85291015490 | xxx582 | 23537 | 1/9/2014 | Promoter Plan | NULL | (1,425.00) | 2,743.20 | NULL | (818.95) | - | - | - | 1,318.20 |
| 14076923 | 12067673 | louie14 | 0801f759ce9ca99ee5cvwai keung law | louielaw@hotmail.com | flat h 4/f tung hc | 852 | hong kong | NULL | 852 | HK | 85291015490 | 85291015490 | xxx582 | 23537 | 1/9/2014 | Promoter Plan | NULL | (1,425.00) | 2,843.00 | NULL | (944.05) | - | - | - | 1,418.00 |
| 14076987 | 12067673 | louie15 | 0801f759ce9ca99ee5cvwai keung law | louielaw@hotmail.com | flat h 4/f tung hc | 852 | hong kong | NULL | 852 | HK | 85291015490 | 85291015490 | xxx582 | 23537 | 1/9/2014 | Promoter Plan | NULL | (1,425.00) | 798.40 | NULL | - | 624.95 | - | - | (626.60) |
| 14077059 | 12067673 | louie16 | 0801f759ce9ca99ee5cvwai keung law | louielaw@hotmail.com | flat h 4/f tung hc | 852 | hong kong | NULL | 852 | HK | 85291015490 | 85291015490 | xxx582 | 23537 | 1/9/2014 | Promoter Plan | NULL | (1,425.00) | 399.20 | NULL | - | 924.95 | - | - | (1,025.80) |
| 14348357 | 12067673 | louie11t1 | NULL | wai keung law | louielaw@hotmail.com | kowloon | 852 | hong kong | NULL | 852 | HK | 852 | 852 | 12345 | NULL | 1/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14348387 | 12067673 | louie11t2 | NULL | wai keung law | louielaw@hotmail.com | kowloon | 852 | hong kong | NULL | 852 | HK | 852 | 852 | 12345 | NULL | 1/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14348403 | 12067673 | louie11t3 | NULL | wai keung law | louielaw@hotmail.com | kowloon | 852 | hong kong | NULL | 852 | HK | 852 | 852 | 12345 | NULL | 1/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14348425 | 12067673 | louie11t4 | NULL | wai keung law | louielaw@hotmail.com | kowloon | 852 | hong kong | NULL | 852 | HK | 852 | 852 | 12345 | NULL | 1/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14348429 | 12067673 | louie11t5 | NULL | wai keung law | louielaw@hotmail.com | kowloon | 852 | hong kong | NULL | 852 | HK | 852 | 852 | 12345 | NULL | 1/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15468245 | 12067673 | andylouie | 0801f759ce9ca99ee5cvwai keung law | louielaw@hotmail.com | flat h 4/f tung hc | 852 | hong kong | NULL | 852 | HK | 85291015490 | 85291015490 | g010582x | 23537 | 2/5/2014 | Promoter Plan | NULL | (1,425.00) | 698.60 | NULL | - | 324.95 | - | - | (726.40) |
| 16797287 | 12067673 | louie888 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@gmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 861872202 | 23537 | 2/24/2014 | Promoter Plan | NULL | (1,425.00) | 1,474.90 | NULL | (1,303.60) | 1,539.00 | - | - | 49.90 |
| 16798403 | 12067673 | louie8881 | NULL | Wai Keung Law | louielaw@gmail.com | hong kong | 852 | hong kong | NULL | 852 | HK | 123 | 123 | 123 | NULL | 2/24/2014 | Phone Plan / Other | NULL | (99.80) | NULL | NULL | - | - | - | - | (99.80) |
| 16799059 | 12067673 | louie88801 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 861872202 | 23537 | 2/24/2014 | Promoter Plan | NULL | (1,425.00) | 49.90 | NULL | - | 860.51 | - | - | (1,375.10) |
| 16799343 | 12067673 | louie88802 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 861872202 | 23537 | 2/24/2014 | Promoter Plan | NULL | (1,425.00) | 1,047.90 | NULL | - | 544.91 | - | - | (377.10) |
| 16814857 | 12067673 | louie88803 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Rm 105 G/F Lotu | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 861872202 | 23537 | 2/25/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | - | (1,425.00) |
| 16987205 | 12067673 | louie88804 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Rm 105 G/F Lotu | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 861872202 | 23537 | 2/27/2014 | Promoter Plan | NULL | (1,425.00) | 49.90 | NULL | - | 300.00 | - | - | (1,375.10) |
| 16987401 | 12067673 | louie88805 | c1f195e4d447ad64ba3 wai keung law | iamestherchu@gmail.com | Rm 105 G/F Lotu | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 861872202 | 23537 | 2/27/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | 544.91 | - | - | (1,425.00) |
| 17184385 | 12067673 | andy01d | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat h 4/f Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx582 | 23537 | 3/1/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17184835 | 12067673 | andy01b | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx582 | 23537 | 3/1/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17529915 | 12067673 | louie03tb | NULL | Wai Keung Law | louielaw@ymail.com | hong kong | 852 | hong kong | NULL | 852 | HK | 123 | 123 | 123 | NULL | 3/5/2014 | Phone Plan / Other | NULL | (99.80) | NULL | NULL | - | - | - | - | (99.80) |
| 17538441 | 12067673 | louie03a | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx5820 | 23537 | 3/5/2014 | Promoter Plan | NULL | (1,425.00) | 299.40 | NULL | - | - | - | - | (1,125.60) |
| 17539441 | 12067673 | louie03b | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx5820 | 23537 | 3/5/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17539611 | 12067673 | louie03c | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx5820 | 23537 | 3/5/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17539779 | 12067673 | louie03d | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx5820 | 23537 | 3/5/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17982019 | 12067673 | louie03e | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx58 | 23537 | 3/8/2014 | Promoter Plan | (1,425.00) | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17982095 | 12067673 | louie03f | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx58 | 23537 | 3/8/2014 | Promoter Plan | (1,425.00) | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17982207 | 12067673 | louie03g | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx58 | 23537 | 3/8/2014 | Promoter Plan | (1,425.00) | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17982363 | 12067673 | louie03h | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx58 | 23537 | 3/8/2014 | Promoter Plan | (1,425.00) | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17982785 | 12067673 | 88801a1 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@gmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 86172202 | 23537 | 3/8/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17982905 | 12067673 | 88802a | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@gmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 86172202 | 23537 | 3/8/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 17983363 | 12067673 | louie03i | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | Gxxx58 | 23537 | 3/8/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 18184141 | 12067673 | 88801b | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@gmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 86172202 | 23537 | 3/9/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 18184283 | 12067673 | 88801c | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@gmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 86172202 | 23537 | 3/9/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 18184383 | 12067673 | 88801d | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@gmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 86172202 | 23537 | 3/9/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 18184449 | 12067673 | 88802b | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@gmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 86172202 | 23537 | 3/9/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 18184725 | 12067673 | 88802c | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@gmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 86172202 | 23537 | 3/9/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 18184805 | 12067673 | 88802d | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@gmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 62269174 | 62269174 | 86172202 | 23537 | 3/9/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | - | - | - | - | (1,425.00) |
| 26053298 | 12067673 | louielaw1k01 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | flat h 4/f tung hc | NULL | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/1/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 26053710 | 12067673 | louielaw1k02 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | flat h 4/f tung hc | NULL | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/1/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 26199300 | 12067673 | louielaw1k03 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/1/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 26199922 | 12067673 | louielaw1k04 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/1/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28005900 | 12067673 | louie01k01 | 0801f759ce9ca99ee5cvWai Keung Law | telex3hk@gmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/5/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28006224 | 12067673 | louie01k02 | 0801f759ce9ca99ee5cvWai Keung Law | telex3hk@gmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/5/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28007416 | 12067673 | louie01k03 | 0801f759ce9ca99ee5cvWai Keung Law | telex3hk@gmail.com | Flat H 4/F Tung H | 852 | hk | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/5/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28007792 | 12067673 | louie01k04 | 0801f759ce9ca99ee5cvWai Keung Law | telex3hk@gmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/5/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28569486 | 12067673 | louie02ak1 | 0801f759ce9ca99ee5cvWai Keung Law | telex3hk@gmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/5/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28570434 | 12067673 | louie02ak2 | 0801f759ce9ca99ee5cvWai Keung Law | telex3hk@gmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/5/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28571228 | 12067673 | louie02ak3 | 0801f759ce9ca99ee5cvWai Keung Law | telex3hk@gmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/5/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28572190 | 12067673 | louie02ak4 | 0801f759ce9ca99ee5cvWai Keung Law | telex3hk@gmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/5/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28732146 | 12067673 | louie888k1 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/6/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28733056 | 12067673 | louie888k2 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/6/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28733742 | 12067673 | louie888k3 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Rm 105 G/F Tow | 852 | hong kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/6/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 28734346 | 12067673 | louie888k4 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Rm 105 g/f lotus | 852 | hong kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/6/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 29237616 | 12067673 | wai888win | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Rm 105 g/f lotus | 852 | hong kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/6/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 31682908 | 12067673 | louie88802x1 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/10/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 31683926 | 12067673 | louie88802x2 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/10/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 31684898 | 12067673 | louie88802x3 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | 852 | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/10/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |
| 31708092 | 12067673 | louie88802x4 | 0801f759ce9ca99ee5cvWai Keung Law | louielaw@hotmail.com | Flat H 4/F Tung H | NULL | Hong Kong | NULL | 852 | HK | 91015490 | 91015490 | 10582 | 23537 | 4/10/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | - | - | - | - | (339.60) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 63: Valtolina Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 12353179 | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | locate di triulzi | IT | 393311704489 | $ 30,623.60 | 73 |
| | | | | | US | 393311704489 | $ (49.90) | 1 |
| **12353179 Total** | | | | | | | **$ 30,573.70** | **74** |
| 12766909 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | locate triulzi | IT | 393311704489 | $ (33,440.10) | 176 |
| | | | | | | 3933117044893 | $ (49.90) | 1 |
| | | | via b.buozzi | locate di triulzi | IT | 393311704489 | $ (60,598.50) | 198 |
| **12766909 Total** | | | | | | | **$ (94,088.50)** | **375** |
| **Grand Total** | | | | | | | **$ (63,514.80)** | **449** |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

Exhibit 64: Valtolina Detail

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12353179 | $ 30,573.70 | 74 |
| 12766909 | $ (94,088.50) | 375 |
| Total | $ (63,514.80) | 449 |

TOTAL: - | - | (135,884.00) | 72,369.20 | - | (112,784.44) | 220,809.48 | - | (63,514.80)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | reg_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12353179 | 12353179 flipflop | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 42,921.80 | NULL | (44,566.54) | 26,574.84 | | 41,496.80 |
| 12353459 | 12353179 flipflopa | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/17/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | | | | (249.50) |
| 12354409 | 12353179 flipflp | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 16,373.60 | NULL | (16,370.22) | 8,583.52 | | 14,948.60 |
| 12354973 | 12353179 flipflp1 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | | 1,600.00 | | (1,425.00) |
| 12358507 | 12353179 flipflp2 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | | 1,520.00 | | (1,425.00) |
| 12358947 | 12353179 flipflp3 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | | 1,520.00 | | (1,425.00) |
| 12359047 | 12353179 flipflp4 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | | 1,520.00 | | (1,425.00) |
| 12359215 | 12353179 flipflp5 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | | | | (1,425.00) |
| 12359577 | 12353179 flipflp6 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | | 1,600.00 | | (1,425.00) |
| 12359931 | 12353179 flipflp7 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (1,782.00) | 3,382.00 | | (1,425.00) |
| 12361285 | 12353179 flipflp1 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | | 1,674.85 | | (1,275.30) |
| 12380393 | 12353179 flipflp2 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | | 16,557.98 | | (1,075.70) |
| 12380535 | 12353179 flipflp4 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | | 1,674.85 | | (1,275.30) |
| 12380663 | 12353179 flipflp5 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | | 1,674.85 | | (1,275.30) |
| 12390103 | 12353179 flipflp6 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | | 1,674.85 | | (1,275.30) |
| 12390225 | 12353179 flipflp7 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | | 1,674.85 | | (1,275.30) |
| 12390317 | 12353179 flipflp8 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | | 1,674.85 | | (1,275.30) |
| 12390387 | 12353179 flipflp9 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | | 1,674.85 | | (1,275.30) |
| 12390463 | 12353179 flipflp10 | 45c3294661f7c2560c625a | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | 11/11/1931 | 11/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | (3,379.00) | 5,053.85 | | (1,275.30) |
| 12433785 | 12353179 flipflpb | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | | | | (99.80) |
| 12433825 | 12353179 flipflpc | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | | | | (99.80) |
| 12433891 | 12353179 flipflpd | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | | | | (99.80) |
| 12433969 | 12353179 flipflpe | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | | | | (99.80) |
| 12434323 | 12353179 flipflp1a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12434375 | 12353179 flipflp1b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12434449 | 12353179 flipflp1c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12434543 | 12353179 flipflp1d | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12434577 | 12353179 flipflp1e | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12434801 | 12353179 flipflp2a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | | | | (249.50) |
| 12434841 | 12353179 flipflp2b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12434901 | 12353179 flipflp2c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12434927 | 12353179 flipflp2d | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12434973 | 12353179 flipflp2e | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12435109 | 12353179 flipflp3a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12435151 | 12353179 flipflp3b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12435857 | 12353179 flipflp3c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12435901 | 12353179 flipflp3d | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12435941 | 12353179 flipflp3e | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436107 | 12353179 flipflp4a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436159 | 12353179 flipflp4b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436181 | 12353179 flipflp4c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436241 | 12353179 flipflp4d | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436405 | 12353179 flipflp5a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436459 | 12353179 flipflp5b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436507 | 12353179 flipflp5c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436541 | 12353179 flipflp5d | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436573 | 12353179 flipflp5e | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436829 | 12353179 flipflp6a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436949 | 12353179 flipflp6b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12436999 | 12353179 flipflp6c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12437027 | 12353179 flipflp7a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12437105 | 12353179 flipflp7b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12437687 | 12353179 flipflp7a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12437733 | 12353179 flipflp7b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12440795 | 12353179 flipflp7c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12440819 | 12353179 flipflp7d | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12440851 | 12353179 flipflp7e | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441127 | 12353179 flipflp8a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441167 | 12353179 flipflp8b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441205 | 12353179 flipflp8c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441249 | 12353179 flipflp8d | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441459 | 12353179 flipflp8e | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441501 | 12353179 flipflp9a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441553 | 12353179 flipflp9b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441627 | 12353179 flipflp9c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441673 | 12353179 flipflp9d | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441783 | 12353179 flipflp9e | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441863 | 12353179 flipflp10a | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441907 | 12353179 flipflp10b | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441935 | 12353179 flipflp10c | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12441979 | 12353179 flipflp10d | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12442017 | 12353179 flipflp10e | NULL | valtolina cesare | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | US | 393311704489 | 393311704489 | 11111931 | NULL | 11/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 12766909 | 12766909 flopflipa | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 2008S | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/1/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | | | | (249.50) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

Exhibit 64: Valtolina Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12353179 | $ 30,573.70 | 74 |
| 12766909 | $ (94,088.50) | 375 |
| **Total** | **$ (63,514.80)** | **449** |

| | | | | | | | | | | | | | | | | | | | TOTAL | - | - | (135,884.00) | 72,369.20 | - | (112,784.44) | 220,809.48 | - | (63,514.80) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | reg_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
| 12767121 | 12766909 | asso1 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | (2,673.00) | 4,097.95 | - | (1,225.40) |
| 12768489 | 12766909 | asso2 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,424.95 | - | (1,225.40) |
| 12768675 | 12766909 | asso3 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,424.95 | - | (1,225.40) |
| 12768717 | 12766909 | asso4 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,424.95 | - | (1,225.40) |
| 12768759 | 12766909 | asso5 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,424.95 | - | (1,225.40) |
| 12768817 | 12766909 | asso6 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,424.95 | - | (1,225.40) |
| 12768855 | 12766909 | asso7 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,424.95 | - | (1,425.00) |
| 12768913 | 12766909 | asso8 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,474.85 | - | (1,275.30) |
| 12770707 | 12766909 | asso9 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,424.95 | - | (1,225.40) |
| 12770765 | 12766909 | asso10 | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | (5,158.00) | 6,682.75 | - | (1,325.20) |
| 12773185 | 12766909 | 1king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | (2,778.99) | 4,302.95 | - | (1,225.40) |
| 12773463 | 12766909 | 2king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 7,802.67 | - | (826.20) |
| 12773497 | 12766909 | 3king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 3,599.52 | - | (1,125.60) |
| 12773543 | 12766909 | 4king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,811.88 | - | (1,125.60) |
| 12773639 | 12766909 | 5king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,425.00 | - | (1,425.00) |
| 12774163 | 12766909 | 6king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,324.95 | - | (1,225.40) |
| 12774227 | 12766909 | 7king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,524.95 | - | (1,225.40) |
| 12774283 | 12766909 | 8king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,524.95 | - | (1,225.40) |
| 12774321 | 12766909 | 9king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | (1,633.02) | 2,957.97 | - | (1,225.40) |
| 12774357 | 12766909 | 10king | 45c329d461f7c2560d625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,574.85 | - | (1,275.30) |
| 12782937 | 12766909 | 1aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12782973 | 12766909 | 10bking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12782989 | 12766909 | 1cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783005 | 12766909 | 1dking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783033 | 12766909 | 1eking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783095 | 12766909 | 2aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 12783117 | 12766909 | 2bking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783151 | 12766909 | 2cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783177 | 12766909 | 2dking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783251 | 12766909 | 2eking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783293 | 12766909 | 3aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 12783321 | 12766909 | 2fking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783383 | 12766909 | 3bking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 12783405 | 12766909 | 3cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 12783419 | 12766909 | 3dking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 12783477 | 12766909 | 4aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 12783503 | 12766909 | 4bking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783551 | 12766909 | 4cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783579 | 12766909 | 4dking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783603 | 12766909 | 4eking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783659 | 12766909 | 5aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783695 | 12766909 | 5bking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783731 | 12766909 | 5cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783773 | 12766909 | 5dking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783797 | 12766909 | 5eking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783847 | 12766909 | 6aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783879 | 12766909 | 6bking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783899 | 12766909 | 6cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783921 | 12766909 | 6dking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12783975 | 12766909 | 7aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784005 | 12766909 | 7bking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784057 | 12766909 | 7cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784081 | 12766909 | 7eking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784303 | 12766909 | 8aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784339 | 12766909 | 8bking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784375 | 12766909 | 8cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784417 | 12766909 | 8dking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784447 | 12766909 | 8eking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784507 | 12766909 | 9aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784537 | 12766909 | 9bking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784601 | 12766909 | 9cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784629 | 12766909 | 9eking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784699 | 12766909 | 10aking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784723 | 12766909 | 10cking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784767 | 12766909 | 10dking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784803 | 12766909 | 10eking | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12784833 | 12766909 | floptip | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12822303 | 12766909 | floptipb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12822367 | 12766909 | floptipc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12822389 | 12766909 | floptipd | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12822459 | 12766909 | floptipe | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 12824055 | 12766909 | asso1a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 12824079 | 12766909 | asso1b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

Exhibit 64: Valtolina Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12353179 | $ 30,573.70 | 74 |
| 12766909 | $ (94,088.50) | 375 |
| Total | $ (63,514.80) | 449 |

| | | TOTAL | - | - | (135,884.00) | 72,369.20 | - | (112,784.44) | 220,809.48 | - | (63,514.80) |
|---|---|---|---|---|---|---|---|---|---|---|---|

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | reg_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Receipt Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12824109 | 12766909 | asso1c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824159 | 12766909 | asso1d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824175 | 12766909 | asso1e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824317 | 12766909 | asso2a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824337 | 12766909 | asso2b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824365 | 12766909 | asso2c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824421 | 12766909 | asso2d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824451 | 12766909 | asso2e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824503 | 12766909 | asso3a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824531 | 12766909 | asso3b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824603 | 12766909 | asso3c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824627 | 12766909 | asso3d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824661 | 12766909 | asso3e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824785 | 12766909 | asso4a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824833 | 12766909 | asso4c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824873 | 12766909 | asso4d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824905 | 12766909 | asso4e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12824967 | 12766909 | asso4bb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825041 | 12766909 | asso5a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825085 | 12766909 | asso5b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825125 | 12766909 | asso5c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825161 | 12766909 | asso5d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825199 | 12766909 | asso5e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825271 | 12766909 | asso6a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825301 | 12766909 | asso6b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825343 | 12766909 | asso6c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825377 | 12766909 | asso6d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825413 | 12766909 | asso6e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825489 | 12766909 | asso7a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825527 | 12766909 | asso7b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825549 | 12766909 | asso7c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825589 | 12766909 | asso7d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825635 | 12766909 | asso7e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825711 | 12766909 | asso8a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825743 | 12766909 | asso8b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825829 | 12766909 | asso8d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825859 | 12766909 | asso8e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825933 | 12766909 | asso9a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12825977 | 12766909 | asso9b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12826011 | 12766909 | asso9d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12826049 | 12766909 | asso9e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12826107 | 12766909 | asso10a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12826131 | 12766909 | asso10b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12826183 | 12766909 | asso10c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12826219 | 12766909 | asso10d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12826257 | 12766909 | asso10e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | mi | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12991611 | 12766909 | cuccolo10 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/8/2013 | Promoter Plan | NULL | (1,425.00) | 149.70 | NULL | - | - | 1,474.85 | - | (1,275.30) |
| 12991895 | 12766909 | cuccolo1 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/8/2013 | Promoter Plan | NULL | (1,425.00) | 149.70 | (5,490.86) | 6,965.71 | - | - | - | (1,275.30) |
| 12991933 | 12766909 | cuccolo2 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/8/2013 | Promoter Plan | NULL | (1,425.00) | 1,347.30 | NULL | - | - | 2,521.87 | - | (77.70) |
| 12991973 | 12766909 | cuccolo3 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/8/2013 | Promoter Plan | NULL | (1,425.00) | 149.70 | NULL | - | - | 1,474.85 | - | (1,275.30) |
| 12992897 | 12766909 | cuccolo4 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/8/2013 | Promoter Plan | NULL | (1,425.00) | 149.70 | NULL | - | - | 1,474.85 | - | (1,275.30) |
| 12992925 | 12766909 | cuccolo6 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/8/2013 | Promoter Plan | NULL | (1,425.00) | 149.70 | NULL | - | - | 1,474.85 | - | (1,275.30) |
| 12992967 | 12766909 | cuccolo7 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/8/2013 | Promoter Plan | NULL | (1,425.00) | 149.70 | NULL | - | - | 1,474.85 | - | (1,275.30) |
| 12993037 | 12766909 | cuccolo8 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/8/2013 | Promoter Plan | NULL | (1,425.00) | 149.70 | NULL | - | - | 1,474.85 | - | (1,275.30) |
| 12993083 | 12766909 | cuccolo9 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/8/2013 | Promoter Plan | NULL | (1,425.00) | 149.70 | NULL | - | - | 1,374.85 | - | (1,275.30) |
| 13120433 | 12766909 | cuccolo1a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13120497 | 12766909 | cuccolo1b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13120547 | 12766909 | cuccolo1c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13120663 | 12766909 | cuccolo1d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13120715 | 12766909 | cuccolo1e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13120789 | 12766909 | cuccolo2a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13120823 | 12766909 | cuccolo2b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13120921 | 12766909 | cuccolo2c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13120985 | 12766909 | cuccolo2d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121043 | 12766909 | cuccolo2e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121105 | 12766909 | cuccolo3a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121147 | 12766909 | cuccolo3b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121193 | 12766909 | cuccolo3c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121267 | 12766909 | cuccolo3d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121319 | 12766909 | cuccolo3e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121383 | 12766909 | cuccolo4a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121441 | 12766909 | cuccolo4c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

Exhibit 64: Valtolina Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12353179 | $ 30,573.70 | 74 |
| 12766909 | $ (94,088.50) | 375 |
| **Total** | **$ (63,514.80)** | **449** |

| | | | | | | | | | | | | | | | | | | | | TOTAL | - | - | (135,884.00) | 72,369.20 | - | (112,784.44) | 220,809.48 | - | (63,514.80) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Receipt Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
| 13121487 | 12766909 | cuccolo4d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121543 | 12766909 | cuccolo4e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121629 | 12766909 | cuccolo5a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121669 | 12766909 | cuccolo5c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121709 | 12766909 | cuccolo5c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121745 | 12766909 | cuccolo5d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13121837 | 12766909 | cuccolo5e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122003 | 12766909 | cuccolo6a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122169 | 12766909 | cuccolo6b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122249 | 12766909 | cuccolo6c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122291 | 12766909 | cuccolo6d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122321 | 12766909 | cuccolo6e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122403 | 12766909 | cuccolo7a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122445 | 12766909 | cuccolo7b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122483 | 12766909 | cuccolo7c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122511 | 12766909 | cuccolo7d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122561 | 12766909 | cuccolo7e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122619 | 12766909 | cuccolo8a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122663 | 12766909 | cuccolo8b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122703 | 12766909 | cuccolo8c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122765 | 12766909 | cuccolo8d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122811 | 12766909 | cuccolo8e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122863 | 12766909 | cuccolo9a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122905 | 12766909 | cuccolo9b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122949 | 12766909 | cuccolo9c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13122983 | 12766909 | cuccolo9d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13123025 | 12766909 | cuccolo9e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13123073 | 12766909 | cuccolo10a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13123111 | 12766909 | cuccolo10b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13123155 | 12766909 | cuccolo10c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13123187 | 12766909 | cuccolo10d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13123219 | 12766909 | cuccolo10e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/12/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13637917 | 12766909 | scott10 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,868.85 | - | (1,275.30) |
| 13638663 | 12766909 | scott9 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | (594.00) | 1,868.85 | - | (1,275.30) |
| 13638709 | 12766909 | scott8 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,274.85 | - | (1,275.30) |
| 13638817 | 12766909 | scott6 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,274.85 | - | (1,275.30) |
| 13638871 | 12766909 | scott5 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,274.85 | - | (1,275.30) |
| 13639607 | 12766909 | scott07 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,274.85 | - | (1,275.30) |
| 13639627 | 12766909 | scott04 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,274.85 | - | (1,275.30) |
| 13639747 | 12766909 | scott03 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,274.85 | - | (1,275.30) |
| 13640855 | 12766909 | scott0002 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,274.85 | - | (1,275.30) |
| 13640917 | 12766909 | scott0001 | 45c329d461f7c2560c625a | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 12/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | (8,719.65) | 9,994.50 | - | (1,275.30) |
| 13658875 | 12766909 | scott0001a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13658875 | 12766909 | scott0001b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13658927 | 12766909 | scott0001c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13658965 | 12766909 | scott0001d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659001 | 12766909 | scott0001e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659023 | 12766909 | scott0002a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659055 | 12766909 | scott0002b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659091 | 12766909 | scott0002c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659127 | 12766909 | scott0002d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659169 | 12766909 | scott0002e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659239 | 12766909 | scott03a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659265 | 12766909 | scott03b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659289 | 12766909 | scott03c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659329 | 12766909 | scott03d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659379 | 12766909 | scott03e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659395 | 12766909 | scott04a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659413 | 12766909 | scott04b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659449 | 12766909 | scott04c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659509 | 12766909 | scott04e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659557 | 12766909 | scott07a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659591 | 12766909 | scott07b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659611 | 12766909 | scott07c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659663 | 12766909 | scott07d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659689 | 12766909 | scott07e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659713 | 12766909 | scott5b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659733 | 12766909 | scott5b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659775 | 12766909 | scott5c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659833 | 12766909 | scott5d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659873 | 12766909 | scott6a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659915 | 12766909 | scott6b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659941 | 12766909 | scott6c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13659997 | 12766909 | scott6c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660023 | 12766909 | scott6d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b.buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

Exhibit 64: Valtolina Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12353179 | $ 30,573.70 | 74 |
| 12766909 | $ (94,088.50) | 375 |
| **Total** | **$ (63,514.80)** | **449** |

| | | | | | | | | | | | | | | | | | | | TOTAL | - | - | (135,884.00) | 72,369.20 | - | (112,784.44) | 220,809.48 | - | (63,514.80) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | reg_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
| 13660055 | 12766909 | scott6e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660095 | 12766909 | scott8a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660125 | 12766909 | scott8b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660171 | 12766909 | scott8c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660195 | 12766909 | scott8d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660235 | 12766909 | scott8e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660261 | 12766909 | scott9a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660283 | 12766909 | scott9b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660319 | 12766909 | scott9c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660345 | 12766909 | scott9d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660361 | 12766909 | scott9e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660409 | 12766909 | scott10a | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660443 | 12766909 | scott10b | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660473 | 12766909 | scott10c | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660513 | 12766909 | scott10d | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13660553 | 12766909 | scott10e | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | | 12/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13705529 | 12766909 | 111yson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | (6,328.65) | 7,503.50 | - | (1,275.30) |
| 13705793 | 12766909 | 22tyson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,174.85 | - | (1,275.30) |
| 13705877 | 12766909 | 33tyson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,174.85 | - | (1,275.30) |
| 13705939 | 12766909 | 44tyson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,174.85 | - | (1,275.30) |
| 13706049 | 12766909 | 55tyson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,174.85 | - | (1,275.30) |
| 13707775 | 12766909 | 66tyson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,174.85 | - | (1,275.30) |
| 13707811 | 12766909 | 77tyson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,174.85 | - | (1,275.30) |
| 13707853 | 12766909 | 88tyson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,174.85 | - | (1,275.30) |
| 13707897 | 12766909 | 99tyson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 1,174.85 | - | (1,275.30) |
| 13707957 | 12766909 | 100tyson | 4294dc131a473e21de957 | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11115931 | 11638 | 12/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | (2,673.00) | 3,847.85 | - | (1,275.30) |
| 13720527 | 12766909 | 11tysona | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720549 | 12766909 | 11tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720563 | 12766909 | 11tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720577 | 12766909 | 11tysond | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720593 | 12766909 | 11tysone | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720603 | 12766909 | 22tyson | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720619 | 12766909 | 22tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720635 | 12766909 | 22tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720647 | 12766909 | 22tysond | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720661 | 12766909 | 22tysone | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720687 | 12766909 | 33tyson | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720699 | 12766909 | 33tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720709 | 12766909 | 33tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720729 | 12766909 | 33tysond | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720749 | 12766909 | 33tysone | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720757 | 12766909 | 44tyson | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720771 | 12766909 | 44tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720783 | 12766909 | 44tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720795 | 12766909 | 44tysond | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720809 | 12766909 | 44tysone | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720823 | 12766909 | 55tysona | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720833 | 12766909 | 55tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720843 | 12766909 | 55tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720857 | 12766909 | 55tysond | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720887 | 12766909 | 55tysone | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720899 | 12766909 | 66tyson | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13720933 | 12766909 | 66tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721033 | 12766909 | 66tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721045 | 12766909 | 77tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721059 | 12766909 | 77tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721073 | 12766909 | 77tysond | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721119 | 12766909 | 88tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721139 | 12766909 | 88tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721171 | 12766909 | 88tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721183 | 12766909 | 88tysond | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721205 | 12766909 | 88tysone | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721245 | 12766909 | 99tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721259 | 12766909 | 99tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721285 | 12766909 | 99tysond | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721291 | 12766909 | 99tysone | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721329 | 12766909 | 100tysona | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721567 | 12766909 | 100tysonb | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721589 | 12766909 | 100tysonc | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721607 | 12766909 | 100tysond | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13721621 | 12766909 | 100tysone | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

Exhibit 64: Valtolina Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 12353179 | $ 30,573.70 | 74 |
| 12766909 | $ (94,088.50) | 375 |
| Total | $ (63,514.80) | 449 |

TOTAL — — (135,884.00) 72,369.20 — (112,784.44) 220,809.48 — (63,514.80)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase Receipt Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13941465 | 12766909 | sanpe00 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | (7,315.50) | 9,550.27 | — | (1,225.40) |
| 13941773 | 12766909 | arale00 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | — | 900.00 | — | (1,225.40) |
| 13942275 | 12766909 | asanpe00 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 13942479 | 12766909 | sanpe1 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | — | 974.85 | — | (1,275.30) |
| 13942615 | 12766909 | sanpe2 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | — | 974.85 | — | (1,275.30) |
| 13942751 | 12766909 | sanpe3 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | — | 974.85 | — | (1,275.30) |
| 13942813 | 12766909 | sanpe4 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | — | 974.85 | — | (1,275.30) |
| 13942843 | 12766909 | sanpe5 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | — | 974.85 | — | (1,275.30) |
| 13944573 | 12766909 | sanpe6 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | — | 974.85 | — | (1,275.30) |
| 13944625 | 12766909 | sanpe7 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | — | 974.85 | — | (1,275.30) |
| 13944691 | 12766909 | sanpe8 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | — | 974.85 | — | (1,275.30) |
| 13944757 | 12766909 | sanpe9 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | — | 974.85 | — | (1,275.30) |
| 13944789 | 12766909 | sanpe10 | 4294dc131a473e21de957cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate di triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | 11638 | 1/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | (3,322.01) | 4,296.85 | — | (1,275.30) |
| 14070237 | 12766909 | bsanpe00 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | — | — | — | (199.60) |
| 14070321 | 12766909 | csanpe00 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MB | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14070421 | 12766909 | dsanpe00 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MB | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14070471 | 12766909 | esanpe00 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14070635 | 12766909 | bsanpe1 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14070679 | 12766909 | csanpe1 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14070727 | 12766909 | dsanpe1 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14070771 | 12766909 | esanpe1 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14070827 | 12766909 | asanpe1 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14070931 | 12766909 | bsanpe2 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14070971 | 12766909 | csanpe2 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14071019 | 12766909 | dsanpe2 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14071077 | 12766909 | esanpe2 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14071125 | 12766909 | asanpe2 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072433 | 12766909 | bsanpe3 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072479 | 12766909 | csanpe3 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072531 | 12766909 | dsanpe3 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072571 | 12766909 | esanpe3 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072609 | 12766909 | asanpe3 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072681 | 12766909 | asanpe4 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072717 | 12766909 | bsanpe4 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072775 | 12766909 | csanpe4 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072839 | 12766909 | dsanpe4 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072887 | 12766909 | esanpe4 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072949 | 12766909 | asanpe5 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14072997 | 12766909 | bsanpe5 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073049 | 12766909 | csanpe5 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073083 | 12766909 | dsanpe5 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073133 | 12766909 | esanpe5 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073555 | 12766909 | bsanpe6 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073591 | 12766909 | csanpe6 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073633 | 12766909 | dsanpe6 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073679 | 12766909 | esanpe6 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073745 | 12766909 | asanpe6 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073855 | 12766909 | bsanpe7 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073905 | 12766909 | csanpe7 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14073969 | 12766909 | dsanpe7 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14074065 | 12766909 | esanpe7 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14074113 | 12766909 | asanpe7 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14074517 | 12766909 | bsanpe8 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14074557 | 12766909 | csanpe8 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14074641 | 12766909 | dsanpe8 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14074705 | 12766909 | esanpe8 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14074967 | 12766909 | asanpe8 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14075017 | 12766909 | bsanpe9 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14075089 | 12766909 | csanpe9 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14075175 | 12766909 | esanpe9 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14076917 | 12766909 | asanpe10 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14076941 | 12766909 | bsanpe10 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14076989 | 12766909 | csanpe10 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14077047 | 12766909 | dsanpe10 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14078403 | 12766909 | esanpe10 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14380979 | 12766909 | simpa32 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14381019 | 12766909 | simpa33 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |
| 14381119 | 12766909 | simpa34 | NULL | cesare valtolina | ce.valtolina@gmail.com | via b. buozzi | 2 | locate triulzi | MI | 20085 | IT | 393311704489 | 393311704489 | 11111931 | NULL | 1/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | — | — | — | (49.90) |

**Exhibit 65: Lopez Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 11881081 | Marcos Leonelo Lo | businessrdr@gmail.com | Calle Octavia Knipping, Res. El Arroyo, Ap | Santiago | DO | 8095837496 | $ 24,070.61 | 3 |
| **11881081 Total** | | | | | | | **$ 24,070.61** | **3** |
| 12737541 | Marcos  Lopez | businessrdr@gmail.com | calle monumento | Santiago | DO | 8098053434 | $ (339.60) | 1 |
| | | businessdr@gmail.com | calle 4ta | Santiago | DO | 8098053434 | $ (49.90) | 1 |
| | | | santo domingo | DO | | 8098053434 | $ (49.90) | 1 |
| | Marcos Lopez | businessrdr@gmail.com | Calle Octavia Knipping Res El Arroyo | Santiago | DO | 8095837496 | $ (7,125.00) | 5 |
| | | | calle Octavia Knipping, Res el Arroyo, La z | Santiago | DO | 8095837496 | $ (21,325.10) | 15 |
| | | | | | | 8098053434 | $ (2,850.00) | 2 |
| | | | | | | 8298585995 | $ (249.50) | 1 |
| | | | | | | 8099967009 | $ (99.80) | 1 |
| | | | calle octavia knipping, res. el arroyo, apt | Santiago | DO | 8098053434 | $ (1,425.00) | 1 |
| | | businessdr@gmail.com | c 1 ra # 2 | santo domingo | DO | 8098053434 | $ (99.80) | 2 |
| | | | calle 4ta | santo domingo | DO | 8098053434 | $ (299.40) | 6 |
| | Marcos López | r.espinall@hotmail.com | calle octavia knipping, res. el arroyo, apt | Santiago | DO | 8098053434 | $ - | 1 |
| **12737541 Total** | | | | | | | **$ (33,913.00)** | **37** |
| **Grand Total** | | | | | | | **$ (9,842.39)** | **40** |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 66: Lopez Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11881081 | $ 24,070.61 | 3 |
| 12737541 | $ (33,913.00) | 37 |
| Total | $ (9,842.39) | 40 |

TOTAL (19,950.00) 7,507.11 (18,637.20) 21,237.70 - (31,352.75) 25,787.75 - (9,842.39)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11881081 | 11881081 | jomerryrosario | 33d6994a91a4d19aa13c2c568aen | Marcos Leonelo Lopez Mendez | businessdr@gmail.com | Calle Octavia Knipping, Res. El Arro | Ap. D | Santiago | Sa | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 12/20/1987 | 10/26/2013 | Promoter Plan | NULL | 7,507.11 | (1,425.00) | 19,363.60 | NULL | (29,075.75) | 7,112.00 | - | 25,445.71 |
| 11881455 | 11881081 | jomerryrosario01 | 33d6994a91a4d19aa13c2c568aen | Marcos Leonelo Lopez Mendez | businessdr@gmail.com | Calle Octavia Knipping, Res. El Arro | Ap. D | Santiago | Sa | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 12/20/1987 | 10/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 4,779.75 | - | (1,025.80) |
| 11881961 | 11881081 | | 8098053434 | NULL | | Marcos Leonelo Lopez Mendez | Calle Octavia Knipping, Res. El Arro | | Santiago | Sa | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | NULL | 10/26/2013 | Promoter Plan | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) |
| 12737541 | 12737541 | jomerryrosario02 | 7412a5170f4aba877f9d886a0bx | Marcos Lopez | r.aspinall@hotmail.com | calle octavia knipping, res. el arroy | apt D | Santiago | San | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,425.00 | NULL | (2,277.00) | 2,152.00 | - | - |
| 12738673 | 12737541 | jomerryrosario03 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle octavia knipping, res. el arroy | apt D | Santiago | San | 1809 | DO | 8098053434 | 8098053434 | 3104937432 | 32131 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,300.00 | - | (1,425.00) |
| 13177577 | 12737541 | | 8298585995 | NULL | Marcos Lopez | businessdr@gmail.com | calle octavia knipping, Res El Arroy | Apt. | Santiago | 25 | 51000 | DO | 8095838451 | 8298585995 | 3104937432 | NULL | 12/14/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 13178021 | 12737541 | dowell04 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | Santiago | 25 | 51000 | DO | 8095837496 | 8098053434 | 3104937432 | 32131 | 12/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,400.00 | - | (1,425.00) |
| 13861061 | 12737541 | dowell05 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | Santiago | 25 | 51000 | DO | 8095837496 | 8098053434 | 3104937432 | 12/20/1987 | 1/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,100.00 | - | (1,425.00) |
| 16324135 | 12737541 | pupoyoo | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | Santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | 49.90 | NULL | - | 2,244.00 | - | (1,375.10) |
| 16325261 | 12737541 | pupoyoo01 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | Santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16325955 | 12737541 | pupoyoo02 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | Santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16326785 | 12737541 | pupoyoo03 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16327413 | 12737541 | pupoyoo04 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16328017 | 12737541 | pupoyoo05 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16328957 | 12737541 | pupoyoo06 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16329561 | 12737541 | pupoyoo07 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16330049 | 12737541 | pupoyoo08 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16330781 | 12737541 | pupoyoo09 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16331393 | 12737541 | pupoyoo10 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16331925 | 12737541 | pupoyoo11 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16332537 | 12737541 | pupoyoo12 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16333141 | 12737541 | pupoyoo13 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16333819 | 12737541 | pupoyoo14 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8098053434 | 8095837496 | 3104937432 | 32131 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16334227 | 12737541 | | 8099967009 | NULL | Marcos Lopez | businessdr@gmail.com | calle Octavia Knipping, Res El Arroy | Apt. | santiago | 25 | 51000 | DO | 8099967009 | 8099967009 | 3104937432 | NULL | 2/18/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 17568519 | 12737541 | dowell006 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | Calle Octavia Knipping Res El Arroy | Ap 01 | Santiago | 25 | 51000 | DO | 8098053434 | 8098053434 | 3104937432 | 12/20/1987 | 3/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 17569259 | 12737541 | dowell007 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | Calle Octavia Knipping Res El Arroy | Ap 01 | Santiago | 25 | 51000 | DO | 8098053434 | 8098053434 | 3104937432 | 12/20/1987 | 3/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 17570685 | 12737541 | dowell008 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | Calle Octavia Knipping Res El Arroy | Ap 01 | Santiago | 25 | 51000 | DO | 8098053434 | 8098053434 | 3104937432 | 12/20/1987 | 3/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 17571241 | 12737541 | dowell009 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | Calle Octavia Knipping Res El Arroy | Ap 01 | Santiago | 25 | 51000 | DO | 8098053434 | 8098053434 | 3104937432 | 12/20/1987 | 3/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 17572197 | 12737541 | dowell0010 | 33d6994a91a4d19aa13c2c568aen | Marcos Lopez | businessdr@gmail.com | Calle Octavia Knipping Res El Arroy | Ap 01 | Santiago | 25 | 51000 | DO | 8098053434 | 8098053434 | 3104937432 | 12/20/1987 | 3/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 28584518 | 12737541 | jomynew | 3708f7c09ba804b3f86a739ffa7 | 7D-Marcos Lopez | businessdr@gmail.com | calle monumento | 20 | Santiago | 25 | 1809 | DO | 8098053434 | 8098053434 | 8098053434 | 10/5/1988 | 4/6/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29697612 | 12737541 | jominew1 | NULL | Marcos Lopez | businessdr@gmail.com | calle 4ta | 20 | santo domingo | 1 | 1809 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29699594 | 12737541 | jominew2 | NULL | Marcos Lopez | businessdr@gmail.com | calle 4ta | 20 | santo domingo | 1 | 1809 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29701526 | 12737541 | jominew3 | NULL | Marcos Lopez | businessdr@gmail.com | calle 4ta | 20 | santo domingo | 1 | 1809 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29705294 | 12737541 | jominew4 | NULL | Marcos Lopez | businessdr@gmail.com | c 1 n a # 2 | 20 | santo domingo | 1 | 1809 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29707024 | 12737541 | jominew5 | NULL | Marcos Lopez | businessdr@gmail.com | c 1 n a # 2 | 20 | santo domingo | 1 | 1809 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29716028 | 12737541 | jominew6 | NULL | Marcos Lopez | businessdr@gmail.com | c 1 ra # 2 | 20 | santo domingo | 1 | 1809 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29718990 | 12737541 | jominew7 | NULL | Marcos Lopez | businessdr@gmail.com | calle 4ta | 20 | santo domingo | 1 | 1809 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29722072 | 12737541 | jominew8 | NULL | Marcos Lopez | businessdr@gmail.com | calle 4ta | 20 | santo domingo | 1 | 1890 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29724708 | 12737541 | jominew9 | NULL | Marcos Lopez | businessdr@gmail.com | calle 4ta | 200 | santo domingo | 1 | 1890 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29727830 | 12737541 | jomynew10 | NULL | Marcos Lopez | businessdr@gmail.com | calle 4ta | 20 | santo domingo | 1 | 1809 | DO | 8098053434 | 8098053434 | 8098053434 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 67: Hugk Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 11232827 | jose hugk | johugk@gmail.com | 16 blaine st | brockton | US | 7742599229 | $ (39,192.70) | 36 |
| | | | | | | 774259922 | $ (826.20) | 1 |
| | | | 16 blaines st | brockton | US | 7741599229 | $ (339.60) | 1 |
| | | | 16 blaine st | brockton | US | 7742599229 | $ (90.10) | 1 |
| | | gil-gaspar@hotmail.com | 16 blane st | brockton | US | 7742599229 | $ (49.90) | 1 |
| 11232827 Total | | | | | | | $ (40,498.50) | 40 |
| 11232567 | jose | johugk@gmail.com | 16 blaine st | brockton | US | 7742599229 | $ (1,025.80) | 1 |
| | | | 16 blaine st | brockton | US | 7742599229 | 52,259.90 | 3 |
| | | | 16 blaine st | brockton | US | 7742599229 | $ (49.90) | 1 |
| 11232567 Total | | | | | | | $ 51,184.20 | 5 |
| 14669889 | jose rodrigues | johugk@gmail.com | 14 blaine st | brockton | US | 7742599229 | $ (99.80) | 2 |
| | | | | | | 7742599228 | $ (99.80) | 2 |
| | | | 16 blaine st | brockton | US | 7742599229 | $ (11,470.00) | 8 |
| | | | 16 blaine st | brockton | US | 7742599229 | $ (1,425.00) | 1 |
| | moises rodrigues | mmrodrigues@comcast.net | 234 summer st | brockton | US | 5083865816 | $ (49.90) | 1 |
| 14669889 Total | | | | | | | $ (13,144.50) | 14 |
| **Grand Total** | | | | | | | $ (2,458.80) | 59 |

*TelexFree LLC, et. Al -- Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 68: Hugh Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 11232567 | $ 51,184.20 | 5 |
| 11232827 | (40,498.50) | 40 |
| 14669889 | (13,144.50) | 14 |
| Total | $ (2,458.80) | 59 |

TOTAL (15,526.00) | 600.00 | (50,876.20) | 73,343.40 | (10,000.00) | (76,621.46) | 80,766.11 | - | (2,458.80)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11232567 | 11232567 | johugk | 05d1f55cf4c3818fbab4136f21e3b | jose | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 9/21/2013 | Promoter Plan | 600.00 | 600.00 | (1,474.90) | 63,911.10 | (10,000.00) | (74,558.06) | 15,912.00 | - | 53,036.20 |
| 11232739 | 11232567 | josehugk | NULL | | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | | 7742599229 | | | 12/9/1975 | | Promoter Plan | | | | | | | | - | (49.90) |
| 11565609 | 11232567 | josehugk4 | 05d1f55cf4c3818fbab4136f21e3b | jose | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | 774259929 | 7742599229 | 16846005 | 12/9/1975 | 10/12/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 399.20 | NULL | NULL | 2,269.86 | - | (1,025.80) |
| 11565711 | 11232567 | josehugk5 | 05d1f55cf4c3818fbab4136f21e3b | jose | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 10/12/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 698.60 | NULL | NULL | 1,824.95 | - | (726.40) |
| 11869007 | 11232567 | yank2 | 05d1f55cf4c3818fbab4136f21e3b | jose | johugk@gmail.com | 16 blaine st | 16 | brockton | ma | 2301 | US | | 7742599229 | | | 12/9/1975 | | Phone Plan / Other | NULL | NULL | NULL | NULL | NULL | NULL | - | (49.90) |
| 11232827 | 11232827 | josehugk1 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 9/21/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 1,287.70 | NULL | (594.00) | 5,606.78 | - | (137.30) |
| 11233019 | 11232827 | josehugk2 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | 7742599229 | 7742599229 | 16846005 | 12/9/1975 | 9/21/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 399.20 | NULL | NULL | 4,316.67 | - | (1,025.80) |
| 11233095 | 11232827 | josehugk3 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | 7742599229 | 7742599229 | 16846005 | 12/9/1975 | 9/21/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 1,216.30 | NULL | (597.00) | 2,354.95 | - | (208.70) |
| 11565771 | 11232827 | josehugk6 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | | 774259929 | 16846005 | 12/9/1975 | 10/12/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 598.80 | NULL | NULL | 1,824.95 | - | (826.20) |
| 11565927 | 11232827 | josehugk7 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 10/12/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 639.00 | NULL | NULL | 1,824.95 | - | (786.00) |
| 11565995 | 11232827 | josehugk8 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 10/12/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 2,024.55 | - | (1,425.00) |
| 11566131 | 11232827 | josehugk9 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 10/12/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,924.55 | - | (1,425.00) |
| 11566197 | 11232827 | josehugk10 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | | brockton | ma | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 10/12/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 2,524.55 | - | (1,425.00) |
| 11868427 | 11232827 | zeff1 | NULL | | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | ma | 2301 | US | | 7742599229 | | | 12/9/1975 | | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | (49.90) |
| 11868481 | 11232827 | zeff2 | 05d1f55cf4c3818fbab4136f21e3b | | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | ma | 2301 | US | | 7742599229 | | | 12/9/1975 | | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | (49.90) |
| 12943733 | 11232827 | josehugk11 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/6/2013 | Promoter Plan | NULL | (1,495.00) | NULL | 679.20 | NULL | NULL | 1,200.00 | - | (815.80) |
| 12944155 | 11232827 | josehugk12 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/6/2013 | Promoter Plan | NULL | (1,425.00) | NULL | 679.20 | NULL | NULL | 1,200.00 | - | (745.80) |
| 12944833 | 11232827 | josehugk13 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/6/2013 | Promoter Plan | NULL | (1,425.00) | NULL | 399.20 | NULL | NULL | 1,200.00 | - | (1,025.80) |
| 12945733 | 11232827 | josehugk14 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/6/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 439.40 | NULL | NULL | 1,200.00 | - | (985.60) |
| 12946027 | 11232827 | josehugk15 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/6/2013 | Promoter Plan | (1,495.00) | NULL | NULL | NULL | NULL | NULL | 1,200.00 | - | (1,055.60) |
| 13191481 | 11232827 | josehugk16 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | NULL | (1,425.00) | NULL | 299.40 | NULL | NULL | 1,200.00 | - | (1,125.60) |
| 13191561 | 11232827 | josehugk17 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | NULL | (1,425.00) | NULL | 299.40 | NULL | NULL | 1,200.00 | - | (1,125.60) |
| 13191625 | 11232827 | josehugk18 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | NULL | (1,425.00) | NULL | 299.40 | NULL | NULL | 1,200.00 | - | (1,125.60) |
| 13191673 | 11232827 | josehugk19 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | NULL | (1,495.00) | NULL | 49.90 | NULL | NULL | 1,400.00 | - | (1,445.10) |
| 13191705 | 11232827 | josehugk20 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | NULL | (1,425.00) | NULL | 339.60 | NULL | NULL | 1,400.00 | - | (1,085.40) |
| 13191775 | 11232827 | ha1 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,400.00 | - | (1,425.00) |
| 13191817 | 11232827 | ha2 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,400.00 | - | (1,425.00) |
| 13191849 | 11232827 | ha3 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,400.00 | - | (1,425.00) |
| 13191915 | 11232827 | ha4 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | 774259929 | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,400.00 | - | (1,425.00) |
| 13192031 | 11232827 | ha5 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,400.00 | - | (1,425.00) |
| 13193081 | 11232827 | ha6 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,300.00 | - | (1,425.00) |
| 13193129 | 11232827 | ha7 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/14/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,400.00 | - | (1,425.00) |
| 13205013 | 11232827 | ha8 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/15/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,400.00 | - | (1,425.00) |
| 13205055 | 11232827 | ha9 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/15/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,400.00 | - | (1,425.00) |
| 13205757 | 11232827 | ha10 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/15/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,400.00 | - | (1,425.00) |
| 13657759 | 11232827 | ha12 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/29/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,200.00 | - | (1,425.00) |
| 13657975 | 11232827 | ha11 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 12/29/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,200.00 | - | (1,425.00) |
| 14261335 | 11232827 | ha13 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 1/13/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 600.00 | - | (1,425.00) |
| 14261459 | 11232827 | ha14 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 1/13/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 1,100.00 | - | (1,425.00) |
| 14520171 | 11232827 | ha15 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 1/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 900.00 | - | (1,425.00) |
| 18272573 | 11232827 | hugk | b010c2895717860c3abb536b834d | jose hugk | johugk@gmail.com | 16 blaines st | 16 | brockton | MA | 2301 | US | 7742599229 | 7742599229 | 16846005 | 9/12/1975 | 3/10/2014 | Promoter Plan | NULL | (359.50) | 269.40 | NULL | NULL | NULL | - | (90.10) |
| 18275017 | 11232827 | hugk1 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | 7742599229 | 7742599229 | 16846005 | 9/12/1975 | 3/10/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | NULL | (872.40) | - | (339.60) |
| 18278915 | 11232827 | hugk01 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | 7742599229 | 7742599229 | 16846005 | 9/12/1975 | 3/10/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | NULL | 423.59 | - | (339.60) |
| 18284085 | 11232827 | hugk2 | 05d1f55cf4c3818fbab4136f21e3b | jose hugk | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | 7742599229 | 7742599229 | 16846005 | 9/12/1975 | 3/10/2014 | Promoter Plan | NULL | (339.60) | NULL | NULL | NULL | 1,233.76 | - | (339.60) |
| 18287067 | 11232827 | jhugk11 | NULL | | jose hugk | gi-gspar@hotmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | | | 9/12/1975 | 3/10/2014 | Phone Plan / Other | NULL | NULL | NULL | NULL | NULL | NULL | - | (49.90) |
| 14669889 | 14669889 | ha16 | 05d1f55cf4c3818fbab4136f21e3b | jose rodrigues | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 1/21/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 900.00 | - | (1,425.00) |
| 14669971 | 14669889 | ha17 | 05d1f55cf4c3818fbab4136f21e3b | jose rodrigues | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 1/21/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 700.00 | - | (1,425.00) |
| 14679179 | 14669889 | ha18 | 05d1f55cf4c3818fbab4136f21e3b | jose rodrigues | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 1/21/2014 | Promoter Plan | (1,206.00) | NULL | (289.00) | NULL | NULL | NULL | 600.00 | - | (1,495.00) |
| 15101295 | 14669889 | ha19 | 05d1f55cf4c3818fbab4136f21e3b | jose rodrigues | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 12/9/1975 | 1/29/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 800.00 | - | (1,425.00) |
| 15302455 | 14669889 | heu20 | 05d1f55cf4c3818fbab4136f21e3b | jose rodrigues | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 9/12/1975 | 2/2/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 700.00 | - | (1,425.00) |
| 15302769 | 14669889 | rebar1 | 05d1f55cf4c3818fbab4136f21e3b | jose rodrigues | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 9/12/1975 | 2/2/2014 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | NULL | 700.00 | - | (1,425.00) |
| 15647549 | 14669889 | mmr00 | NULL | moises rodrigues | mmrodrigues@comcast.net | 234 summer st | | brockton | ME | 2301 | US | 5083865816 | 5083865816 | | NULL | 2/9/2014 | Phone Plan / Other | NULL | NULL | NULL | NULL | NULL | NULL | - | (49.90) |
| 16387423 | 14669889 | rebar2 | 05d1f55cf4c3818fbab4136f21e3b | jose rodrigues | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 2/19/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | NULL | 500.00 | - | (1,425.00) |
| 17018033 | 14669889 | rebar3 | 05d1f55cf4c3818fbab4136f21e3b | jose rodrigues | johugk@gmail.com | 16 blaine st | 16 | brockton | MA | 2301 | US | | 7742599229 | 16846005 | 9/12/1975 | 2/27/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | NULL | 500.00 | - | (1,425.00) |
| 17018213 | 14669889 | rebar4 | 05d1f55cf4c3818fbab4136f21e3b | jose rodrigues | johugk@gmail.com | 14 blaine st | 14 | brockton | MA | 2302 | US | 7742599229 | 7742599229 | 4093446 | 3/11/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | (49.90) |
| 18394655 | 14669889 | dhugk7 | NULL | jose rodrigues | johugk@gmail.com | 14 blaine st | 14 | brockton | MA | 2302 | US | 7742599229 | 7742599229 | 4093446 | 3/11/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | (49.90) |
| 18395141 | 14669889 | dhugk8 | NULL | jose rodrigues | johugk@gmail.com | 14 blaine st | 14 | brockton | MA | 2302 | US | 7742599229 | 7742599229 | 4093447 | 3/11/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | (49.90) |
| 18395363 | 14669889 | dhugk10 | NULL | jose rodrigues | johugk@gmail.com | 14 blaine st | 14 | brockton | MA | 2302 | US | 7742599229 | 7742599229 | 4093448 | 3/11/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | (49.90) |

**Exhibit 69: Mukwaya Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 10953201 | MUKWAYA EDDIE | eddiemukwaya@yahoo.com | p o box 75564 dar es salaam | dar es salaam | TZ | 255755003434 | $ 11,094.86 | 1 |
| **10953201 Total** | | | | | | | **$ 11,094.86** | **1** |
| 11211685 | EDDIE MUKWAYA | eddiemukwaya@yahoo.com | Dar es Salaam | dar es salaam | TZ | 255755003434 | $ (1,197.60) | 24 |
| | | | eddiemukwaya@yahoo.com | dar es salaam | TZ | 255755003434 | $ (149.70) | 1 |
| | | | KINONDONI | DSM | US | 255755003434 | $ (6,226.80) | 5 |
| | | | P. O. Box 75564 | dar es salaam | TZ | 255755003434 | $ (7,352.40) | 6 |
| | | | P.O Box 75564 Dar es Salaam | dar es salaam | TZ | 255755003434 | $ (2,594.80) | 51 |
| | | | P.O Box 75564 Dar es Salaam | dar es salaam | TZ | 255755003434 | $ (49.90) | 1 |
| | | | P.o.Box 75564 | dar es salaam | TZ | 255755003434 | $ (249.50) | 5 |
| | | | p.o.box 75564 Da es Salaam | dar es salaam | TZ | 255755003434 | $ (1,225.40) | 1 |
| | | | P.o.Box 75564 Dar es Salaam | dar es salaam | TZ | 255755003434 | $ (4,901.60) | 4 |
| | | eddiemukwaya@yahoo.comp. | P.O Box 75564 Dar es Salaam | dar es salaam | TZ | 255755003434 | $ (49.90) | 1 |
| | Eddie Mukwya | eddiemukwaya@yahoo.com | Dar es Salaam | dar es salaam | TZ | 255755003434 | $ (49.90) | 1 |
| **11211685 Total** | | | | | | | **$ (24,047.50)** | **100** |
| **Grand Total** | | | | | | | **$ (12,952.64)** | **101** |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 70: Mukwaya Detail**

*Summary:*

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10953201 | $ 11,094.86 | 1 |
| 11211685 | $ (24,047.50) | 100 |
| Total | $ (12,952.64) | $ 101 |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | - | 9,486.66 | (28,915.60) | 21,441.30 | (14,965.00) | (19,030.36) | 38,750.91 | - | (12,952.64) |
| 10953201 | 10953201 | eddiemukwaya | 00bb17323cae9953d6a50e85a2e | MUKWAYA EDDIE | eddiemukwaya@yahoo.com | p o box 75564 dar es salaam | 75564 | dar es salaam | da | 255 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | 1/17/1976 | 9/1/2013 | Promoter Plan | NULL | 9,486.66 | (1,524.80) | 18,098.00 | (14,965.00) | (14,542.41) | 6,460.00 | - | 11,094.86 |
| 11211685 | 11211685 | eddiemukwaya1 | 00bb17323cae9953d6a50e85a2e | EDDIE MUKWAYA | eddiemukwaya@yahoo.com | KINONDONI | 75564 | DSM | TA | 255 | US | 2.55755E+11 | 2.55755E+11 | 755003434 | 1/17/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,524.80) | 249.50 | NULL | (1,782.00) | 5,122.86 | - | (1,275.30) |
| 11211695 | 11211685 | eddiemukwaya6 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | p.o.box 75564 Da es Salaam | 75564 | Dar Es Salaam | Da | 255 | TZ | 2.55755E+11 | 2.55755E+11 | eddie1 | 1/17/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,324.95 | - | (1,225.40) |
| 11211707 | 11211685 | eddiemukwaya2 | 00bb17323cae9953d6a50e85a2e | EDDIE MUKWAYA | eddiemukwaya@yahoo.com | KINONDONI | | DSM | TA | 255 | US | 2.55755E+11 | 2.55755E+11 | 755003434 | 1/19/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,474.90) | 199.60 | NULL | - | 2,324.95 | - | (1,275.30) |
| 11211729 | 11211685 | eddiemukwaya7 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.o.Box 75564 Dar es Salaam | 75564 | Dar Es Salaam | Da | 255 | TZ | 2.55755E+11 | 2.55755E+11 | eddie2 | 1/17/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,424.95 | - | (1,225.40) |
| 11211735 | 11211685 | eddiemukwaya3 | 00bb17323cae9953d6a50e85a2e | EDDIE MUKWAYA | eddiemukwaya@yahoo.com | KINONDONI | 75564 | DSM | TA | 255 | US | 2.55755E+11 | 2.55755E+11 | 755003434 | 1/19/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,324.95 | - | (1,225.40) |
| 11211749 | 11211685 | eddiemukwaya8 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.o.Box 75564 Dar es Salaam | 75564 | Dar Es Salaam | Da | 255 | TZ | 2.55755E+11 | 2.55755E+11 | eddie3 | 1/17/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,324.95 | - | (1,225.40) |
| 11211753 | 11211685 | eddiemukwaya4 | 00bb17323cae9953d6a50e85a2e | EDDIE MUKWAYA | eddiemukwaya@yahoo.com | KINONDONI | 75564 | DSM | TA | 255 | US | 2.55755E+11 | 2.55755E+11 | 755003434 | 1/19/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,324.95 | - | (1,225.40) |
| 11211779 | 11211685 | eddiemukwaya5 | 00bb17323cae9953d6a50e85a2e | EDDIE MUKWAYA | eddiemukwaya@yahoo.com | KINONDONI | 75564 | DSM | TA | 255 | US | 2.55755E+11 | 2.55755E+11 | 755003434 | 1/19/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,324.95 | - | (1,225.40) |
| 11211791 | 11211685 | eddiemukwaya9 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.o.Box 75564 Dar es Salaam | 75564 | Dar Es Salaam | Da | 255 | TZ | 2.55755E+11 | 2.55755E+11 | eddie4 | 1/17/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,324.95 | - | (1,225.40) |
| 11211801 | 11211685 | eddiemukwaya10 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.o.box 75564 Dar es Salaam | 75564 | Dar Es Salaam | Da | 255 | TZ | 2.55755E+11 | 2.55755E+11 | eddie5 | 1/17/1976 | 9/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,324.95 | - | (1,225.40) |
| 11315111 | 11211685 | eddiem02 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | eddiemukwaya@yahoo.com | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 11317495 | 11211685 | eddiem03 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11317603 | 11211685 | eddiem04 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11317669 | 11211685 | eddiem05 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11317723 | 11211685 | eddiem11 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 11317813 | 11211685 | eddiem12 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11317869 | 11211685 | eddiem13 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11317903 | 11211685 | eddiem14 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11317957 | 11211685 | eddiem15 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 7.55E+08 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318059 | 11211685 | eddiem22 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318129 | 11211685 | eddiem26 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318187 | 11211685 | eddiem23 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318245 | 11211685 | eddiem24 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318341 | 11211685 | eddiem25 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318421 | 11211685 | eddiem31 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318535 | 11211685 | eddiem32 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318575 | 11211685 | eddiem33 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318617 | 11211685 | eddiem34 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318655 | 11211685 | eddiem35 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318721 | 11211685 | eddiem41 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318755 | 11211685 | eddiem42 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318883 | 11211685 | eddiem43 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318923 | 11211685 | eddiem44 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11318971 | 11211685 | eddiem45 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319075 | 11211685 | eddiem51 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319131 | 11211685 | eddiem52 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319167 | 11211685 | eddiem53 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319215 | 11211685 | eddiem54 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319261 | 11211685 | eddiem55 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.comp. | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319309 | 11211685 | eddiem61 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319347 | 11211685 | eddiem62 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319427 | 11211685 | eddiem63 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319771 | 11211685 | eddiem64 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319815 | 11211685 | eddiem65 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319869 | 11211685 | eddiem71 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319901 | 11211685 | eddiem72 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11319961 | 11211685 | eddiem73 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320019 | 11211685 | eddiem74 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320061 | 11211685 | eddiem75 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320087 | 11211685 | eddiem81 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320151 | 11211685 | eddiem82 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320217 | 11211685 | eddiem83 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320257 | 11211685 | eddiem84 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 2522 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320285 | 11211685 | eddiem85 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320339 | 11211685 | eddiem91 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320373 | 11211685 | eddiem92 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320407 | 11211685 | eddiem93 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320447 | 11211685 | eddiem94 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320479 | 11211685 | eddiem95 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320509 | 11211685 | eddiem101 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320663 | 11211685 | eddiem102 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320731 | 11211685 | eddiem103 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320757 | 11211685 | eddiem104 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11320811 | 11211685 | eddiem105 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | P.O Box 75564 Dar es Salaam | 255 | Dar es Salaam | Da | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 9/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15991893 | 11211685 | doriceddie | ed07875f3aab4eb7076467cb441l | Eddie Mukwaya | eddiemukwaya@yahoo.com | P. O. Box 75564 | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | 27776 | 2/13/2014 | Promoter Plan | NULL | NULL | (1,474.90) | 249.50 | NULL | (923.95) | 1,704.55 | - | (1,225.40) |
| 15992317 | 11211685 | eddiemukwaya11 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | P. O. Box 75564 | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | 27776 | 2/13/2014 | Promoter Plan | NULL | NULL | (1,474.90) | 249.50 | NULL | - | 300.00 | - | (1,225.40) |
| 15992375 | 11211685 | eddiemukwaya12 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | P. O. Box 75564 | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | 27776 | 2/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 604.00 | - | (1,225.40) |
| 15992459 | 11211685 | eddiemukwaya13 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | P. O. Box 75564 | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | 27776 | 2/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 604.00 | - | (1,225.40) |
| 15992543 | 11211685 | eddiemukwaya14 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | P. O. Box 75564 | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | 27776 | 2/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | (1,782.00) | 2,306.00 | - | (1,225.40) |
| 15992633 | 11211685 | doriceddie1 | NULL | Eddie mukwaya | eddiemukwaya@yahoo.com | P.o.Box 75564 | 255 | Dar es salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15992645 | 11211685 | eddiemukwaya15 | 00bb17323cae9953d6a50e85a2e | Eddie Mukwaya | eddiemukwaya@yahoo.com | P. O. Box 75564 | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | 27776 | 2/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 624.95 | - | (1,225.40) |
| 15993057 | 11211685 | doriceddie2 | NULL | Eddie mukwaya | eddiemukwaya@yahoo.com | P.o.Box 75564 | 255 | Dar es salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15993383 | 11211685 | doriceddie3 | NULL | Eddie mukwaya | eddiemukwaya@yahoo.com | P.o.Box 75564 | 255 | Dar es salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15993761 | 11211685 | doriceddie4 | NULL | Eddie mukwaya | eddiemukwaya@yahoo.com | P.o.Box 75564 | 255 | Dar es salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15994037 | 11211685 | doriceddie5 | NULL | Eddie mukwaya | eddiemukwaya@yahoo.com | P.o.Box 75564 | 255 | Dar es salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15998891 | 11211685 | eddiemukwaya111 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.56755E+11 | 2.55755E+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15999115 | 11211685 | eddiemukwaya112 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15999221 | 11211685 | eddiemukwaya113 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.55755E+11 | 2.55755E+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 70: Mukwaya Detail

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10953201 | $ 11,094.86 | 1 |
| 11211685 | $ (24,047.50) | 100 |
| **Total** | $ (12,952.64) | 101 |

TOTAL  -  9,486.66  (28,915.60)  21,441.30  (34,965.00)  (19,030.36)  38,750.91  -  (12,952.64)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15999315 | 11211685 | eddiemukwaya114 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15999531 | 11211685 | eddiemukwaya115 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15999935 | 11211685 | eddiemukwaya121 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16000113 | 11211685 | eddiemukwaya122 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16000265 | 11211685 | eddiemukwaya123 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16001407 | 11211685 | eddiemukwaya124 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16001605 | 11211685 | eddiemukwaya125 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16002021 | 11211685 | eddiemukwaya131 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16002167 | 11211685 | eddiemukwaya132 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16002267 | 11211685 | eddiemukwaya133 | NULL | Eddie mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16002371 | 11211685 | eddiemukwaya134 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16002499 | 11211685 | eddiemukwaya135 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16002807 | 11211685 | eddiemukwaya141 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16002917 | 11211685 | eddiemukwaya142 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16003033 | 11211685 | eddiemukwaya143 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16003215 | 11211685 | eddiemukwaya144 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16003319 | 11211685 | eddiemukwaya145 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16003431 | 11211685 | eddiemukwaya151 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16003539 | 11211685 | eddiemukwaya152 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16003631 | 11211685 | eddiemukwaya153 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16003741 | 11211685 | eddiemukwaya154 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16003887 | 11211685 | eddiemukwaya155 | NULL | Eddie Mukwaya | eddiemukwaya@yahoo.com | Dar es Salaam | 255 | Dar es Salaam | 2 | 25522 | TZ | 2.5575SE+11 | 2.5575SE+11 | 755003434 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 71: Maltz Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 1037035 | Ben Maltz | bmaltz@usa.net | 23 Summer Lane | Framingham | US | 617-817-2049 | $ 98,123.92 | 1 |
| | | | 23 Summer Ln | Framingham | US | 617-817-2049 | $ (3,149.40) | 2 |
| | | | | | | 6178172049 | $ 9,705.80 | 6 |
| 1037035 Total | | | | | | | $ 104,680.32 | 9 |
| 2034372 | Ira B Maltz | bmaltz@usa.net | 23 Summer Lane | Framingham | US | 6178172049 | $ 20,448.30 | 9 |
| | | | 23 Summer Ln | Framingham | US | 617-817-2049 | $ (24,891.20) | 19 |
| | | | | | | 6178172049 | $ (40,726.20) | 29 |
| | Ira Maltz | bmaltz@usa.net | 23 Summer Ln | Framingham | US | 6178172049 | $ (37,120.00) | 26 |
| 2034372 Total | | | | | | | $ (82,289.10) | 83 |
| **Grand Total** | | | | | | | **$ 22,391.22** | **92** |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 72: Maltz Detail**

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 1037635 | $ 104,680.32 | 9 |
| 2034372 | $ (82,289.10) | 83 |
| **Total** | **$ 22,391.22** | **92** |

TOTAL  (47,353.40)  55,603.12  (90,602.20)  104,743.70  -  (314,938.57)  465,280.24  -  22,391.22

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037635 | 1037635 | falconmarketing | 5d2ef5cbf4254904855dabacbf89 | Ben Maltz | bmaltz@usa.net | 23 Summer Lane | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | NULL | 1/17/2013 | Promoter Plan | (4,983.50) | 47,703.12 | (1,375.00) | 56,779.30 | NULL | (200,498.53) | 111,230.65 | - | 98,123.92 |
| 2033222 | 1037635 | benmaltz | NULL | Ben Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | - | (49.90) |
| 3493548 | 1037635 | falcon21 | 5d2ef5cbf4254904855dabacbf89 | Ben Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | 1/27/1954 | 3/20/2013 | Promoter Plan | NULL | 3,000.00 | (1,774.30) | 7,524.30 | NULL | (14,700.51) | 9,537.94 | - | 8,750.00 |
| 3493858 | 1037635 | falcon22 | 5d2ef5cbf4254904855dabacbf89 | Ben Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | 1/27/1954 | 3/20/2013 | Promoter Plan | NULL | NULL | (1,474.90) | 4,374.80 | NULL | (4,158.00) | 5,140.11 | - | 2,899.90 |
| 3707198 | 1037635 | falcon23 | 5d2ef5cbf4254904855dabacbf89 | Ben Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | 1/27/1954 | 3/27/2013 | Promoter Plan | NULL | NULL | (1,844.30) | 49.90 | NULL | | 5,547.74 | - | (1,794.40) |
| 3708706 | 1037635 | falcon24 | 5d2ef5cbf4254904855dabacbf89 | Ben Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 3/27/2013 | Promoter Plan | NULL | NULL | (1,474.90) | NULL | NULL | | 5,416.91 | - | (1,474.90) |
| 3752118 | 1037635 | falcon25 | 5d2ef5cbf4254904855dabacbf89 | Ben Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 3/29/2013 | Promoter Plan | NULL | NULL | (1,774.30) | 99.80 | NULL | (6,372.46) | 11,768.57 | - | (1,674.50) |
| 10476083 | 1037635 | falcon1a | NULL | Ben Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/14/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | - | (49.90) |
| 10545035 | 1037635 | falphone1 | NULL | Ben Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/23/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | - | (49.90) |
| 2034372 | 2034372 | falcon1 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Lane | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Promoter Plan | (1,375.00) | NULL | 19,024.00 | NULL | NULL | (45,636.85) | 33,106.80 | - | 17,199.90 |
| 2034462 | 2034372 | falcon2 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Promoter Plan | (1,375.00) | 4,600.00 | (399.20) | 7,374.50 | NULL | (16,123.50) | 10,436.83 | - | 10,300.30 |
| 2034520 | 2034372 | falcon4 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Promoter Plan | (1,375.00) | NULL | (199.60) | 1,047.90 | NULL | (6,907.65) | 12,189.48 | - | (526.70) |
| 2034616 | 2034372 | falcon33 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Promoter Plan | (1,375.00) | NULL | (249.50) | 299.40 | NULL | (2,376.00) | 8,180.79 | - | (1,325.10) |
| 2034652 | 2034372 | falcon5 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Promoter Plan | (1,375.00) | NULL | (149.70) | 99.80 | NULL | (2,082.00) | 8,184.03 | - | (1,424.90) |
| 2034694 | 2034372 | falcon6 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Promoter Plan | (1,375.00) | NULL | (49.90) | 199.60 | NULL | | 5,834.23 | - | (1,225.30) |
| 2034720 | 2034372 | falcon7 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Promoter Plan | (1,375.00) | NULL | (99.80) | 99.80 | NULL | (5,444.92) | 11,067.49 | - | (1,375.00) |
| 2034744 | 2034372 | falcon8 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Promoter Plan | (1,375.00) | 300.00 | (99.80) | 1,425.00 | NULL | (2,916.15) | 7,150.07 | - | 250.20 |
| 2034772 | 2034372 | falcon9 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 2/13/2013 | Promoter Plan | (1,375.00) | NULL | NULL | 49.90 | NULL | | 5,328.83 | - | (1,325.10) |
| 4034046 | 2034372 | falcon26 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/5/2013 | Promoter Plan | (1,474.90) | NULL | (349.30) | 399.20 | NULL | | 5,042.22 | - | (1,425.00) |
| 4034988 | 2034372 | falcon27 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/5/2013 | Promoter Plan | (1,425.00) | NULL | (49.90) | 299.40 | NULL | | 5,016.91 | - | (1,175.50) |
| 4035096 | 2034372 | falcon28 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/5/2013 | Promoter Plan | (1,425.00) | NULL | (99.80) | 299.40 | NULL | | 4,956.91 | - | (1,225.40) |
| 4036058 | 2034372 | falcon29 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/5/2013 | Promoter Plan | (1,425.00) | NULL | (349.30) | 299.40 | NULL | | 4,956.91 | - | (1,474.90) |
| 4036622 | 2034372 | falcon30 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/5/2013 | Promoter Plan | (1,425.00) | NULL | (49.90) | 299.40 | NULL | | 4,956.91 | - | (1,175.50) |
| 4037302 | 2034372 | falcon31 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/5/2013 | Promoter Plan | (1,425.00) | NULL | (349.30) | 299.40 | NULL | | 5,016.91 | - | (1,474.90) |
| 4037884 | 2034372 | falcon32 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/5/2013 | Promoter Plan | (1,425.00) | NULL | (49.90) | 299.40 | NULL | | 4,956.91 | - | (1,175.50) |
| 4042238 | 2034372 | falcon34 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/5/2013 | Promoter Plan | (1,425.00) | NULL | (299.40) | 299.40 | NULL | | 5,008.91 | - | (1,425.00) |
| 4042604 | 2034372 | falcon35 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/5/2013 | Promoter Plan | (1,425.00) | NULL | (50.00) | 99.80 | NULL | | 5,207.82 | - | (1,395.20) |
| 4060452 | 2034372 | falcon36 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/6/2013 | Promoter Plan | (1,425.00) | NULL | (299.40) | 49.90 | NULL | | 5,107.01 | - | (1,674.50) |
| 4062146 | 2034372 | falcon37 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/6/2013 | Promoter Plan | (1,425.00) | NULL | (49.90) | 99.80 | NULL | | 5,216.91 | - | (1,375.10) |
| 4064012 | 2034372 | falcon38 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/6/2013 | Promoter Plan | (1,574.70) | 1,405.90 | NULL | 3,430.30 | NULL | (7,722.00) | 11,316.10 | - | (169.20) |
| 4064782 | 2034372 | falcon39 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/11/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 199.60 | NULL | | 4,800.00 | - | (1,225.40) |
| 4299246 | 2034372 | falcon40 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/11/2013 | Promoter Plan | (1,425.00) | NULL | (149.70) | 349.30 | NULL | | 4,650.10 | - | (1,225.40) |
| 4299546 | 2034372 | falcon41 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/11/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | | 4,700.00 | - | (1,425.00) |
| 4300336 | 2034372 | falcon42 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/11/2013 | Promoter Plan | (1,425.00) | NULL | (149.70) | NULL | NULL | | 4,700.00 | - | (1,574.70) |
| 4300722 | 2034372 | falcon43 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/11/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | | 4,700.00 | - | (1,425.00) |
| 4301136 | 2034372 | falcon44 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/11/2013 | Promoter Plan | (1,425.00) | NULL | (199.60) | NULL | NULL | | 4,700.00 | - | (1,624.60) |
| 4301598 | 2034372 | falcon45 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 617-817-2049 | 617-817-2049 | 45786897 | 1/27/1954 | 4/11/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 199.60 | NULL | | 4,800.00 | - | (1,225.40) |
| 4899216 | 2034372 | falcon46 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 26440912B | 1/27/1954 | 4/23/2013 | Promoter Plan | NULL | (1,524.80) | 199.60 | NULL | NULL | | 4,889.82 | - | (1,325.20) |
| 10072621 | 2034372 | falcon47 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | 1/27/1954 | 6/18/2013 | Promoter Plan | NULL | (1,425.00) | 199.60 | NULL | NULL | | 3,900.00 | - | (1,225.40) |
| 10074195 | 2034372 | falcon48 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | 1/27/1954 | 6/18/2013 | Promoter Plan | NULL | (1,474.90) | 199.60 | NULL | NULL | | 3,900.00 | - | (1,275.30) |
| 10076081 | 2034372 | falcon499 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | 1/27/1954 | 6/18/2013 | Promoter Plan | NULL | (1,425.00) | 199.60 | NULL | NULL | | 3,900.00 | - | (1,225.40) |
| 10076975 | 2034372 | falcon50 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | 1/27/1954 | 6/18/2013 | Promoter Plan | NULL | (1,474.90) | 199.60 | NULL | NULL | | 3,900.00 | - | (1,275.30) |
| 10077361 | 2034372 | falcon51 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | 1/27/1954 | 6/18/2013 | Promoter Plan | NULL | (1,425.00) | 199.60 | NULL | NULL | | 3,900.00 | - | (1,225.40) |
| 10416835 | 2034372 | falcon52 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/7/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,600.00 | - | (1,425.00) |
| 10416839 | 2034372 | falcon53 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/7/2013 | Promoter Plan | NULL | (1,425.00) | (49.90) | NULL | NULL | | 3,600.00 | - | (1,474.90) |
| 10416873 | 2034372 | falcon54 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/7/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,600.00 | - | (1,425.00) |
| 10416893 | 2034372 | falcon55 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/7/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,600.00 | - | (1,425.00) |
| 10417001 | 2034372 | falcon56 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/7/2013 | Promoter Plan | NULL | (1,425.00) | (49.90) | NULL | NULL | | 3,600.00 | - | (1,474.90) |
| 10417003 | 2034372 | falcon57 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/7/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,600.00 | - | (1,425.00) |
| 10417093 | 2034372 | falcon58 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/7/2013 | Promoter Plan | NULL | (1,474.90) | NULL | NULL | NULL | | 3,600.00 | - | (1,474.90) |
| 10417169 | 2034372 | falcon59 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/7/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,600.00 | - | (1,425.00) |
| 10533293 | 2034372 | falcon60 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/21/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,300.00 | - | (1,425.00) |
| 10533341 | 2034372 | falcon61 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/21/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,300.00 | - | (1,425.00) |
| 10533371 | 2034372 | falcon62 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/21/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,300.00 | - | (1,425.00) |
| 10533417 | 2034372 | falcon63 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/21/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,300.00 | - | (1,425.00) |
| 10533443 | 2034372 | falcon64 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 7/21/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,300.00 | - | (1,425.00) |
| 10673015 | 2034372 | falcon65 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 8/6/2013 | Promoter Plan | NULL | (1,474.90) | NULL | NULL | NULL | | 3,000.00 | - | (1,474.90) |
| 10673073 | 2034372 | falcon66 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 8/6/2013 | Promoter Plan | NULL | (1,474.90) | NULL | NULL | NULL | | 3,000.00 | - | (1,474.90) |
| 10673113 | 2034372 | falcon67 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 8/6/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,000.00 | - | (1,425.00) |
| 10673153 | 2034372 | falcon68 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 8/6/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,000.00 | - | (1,425.00) |
| 10726227 | 2034372 | falcon69 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 8/12/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,000.00 | - | (1,474.90) |
| 10726260 | 2034372 | falcon70 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 8/12/2013 | Promoter Plan | NULL | (1,474.90) | NULL | NULL | NULL | | 3,000.00 | - | (1,474.90) |
| 10726303 | 2034372 | falcon71 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 8/12/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,000.00 | - | (1,474.90) |
| 10726317 | 2034372 | falcon72 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 8/12/2013 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 3,000.00 | - | (1,474.90) |
| 10726357 | 2034372 | falcon73 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 45786897 | NULL | 8/12/2013 | Promoter Plan | NULL | (1,474.90) | NULL | NULL | NULL | | 3,000.00 | - | (1,474.90) |
| 10247107 | 2034372 | falcon74 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | 23 | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | NULL | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 1,117.50 | - | (1,425.00) |
| 16114341 | 2034372 | bmaltz2 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MD | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 1,005.00 | - | (1,425.00) |
| 16114415 | 2034372 | bmaltz3 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 1,085.00 | - | (1,425.00) |
| 16115845 | 2034372 | bmaltz4 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 947.50 | - | (1,425.00) |
| 16115875 | 2034372 | bmaltz5 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 1,015.00 | - | (1,425.00) |
| 16116019 | 2034372 | bmaltz6 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 956.00 | - | (1,425.00) |
| 16116083 | 2034372 | bmaltz7 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 980.00 | - | (1,425.00) |
| 16116419 | 2034372 | bmaltz8 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 946.50 | - | (1,425.00) |
| 16116943 | 2034372 | bmaltz9 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 965.00 | - | (1,425.00) |
| 16117087 | 2034372 | bmaltz10 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 941.50 | - | (1,425.00) |
| 16116635 | 2034372 | bmaltz11 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/14/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 604.91 | - | (1,425.00) |
| 16586423 | 2034372 | bmaltz12 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 544.91 | - | (1,425.00) |
| 16586827 | 2034372 | bmaltz13 | 5d2ef5cbf4254904855dabacbf89 | Ira B Maltz | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 46339877 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | (1,425.00) | NULL | NULL | NULL | | 300.00 | - | (1,425.00) |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 72: Maltz Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 1037835 | $ 104,680.32 | 9 |
| 2034372 | (82,289.10) | 83 |
| **Total** | **$ 22,391.22 $** | **92** |

TOTAL (47,353.40) 55,603.12 (90,602.20) 104,743.70 - (314,938.57) 465,280.24 - 22,391.22

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16587123 | 2034372 | bmaltz14 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16587327 | 2034372 | bmaltz15 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16587409 | 2034372 | bmaltz16 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16587627 | 2034372 | bmaltz17 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16587697 | 2034372 | bmaltz18 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16588009 | 2034372 | bmaltz19 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16588101 | 2034372 | bmaltz20 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16588269 | 2034372 | bmaltz21 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16588715 | 2034372 | bmaltz22 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16588793 | 2034372 | bmaltz23 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 2/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 17292089 | 2034372 | bmaltz24 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 400.00 | - | (1,425.00) |
| 17292207 | 2034372 | bmaltz26 | 5d2ef5cbf4254904855Babacbf89l Ira Maltz | | bmaltz@usa.net | 23 Summer Ln | | Framingham | MA | 1701 | US | 6178172049 | 6178172049 | 463398717 | 1/27/1954 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 73: Takeshi Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 6072820 | komorizono Ricardo Takeshi | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei kog | Komaki-shi | JP | 568658763 | $ 52,949.70 | 1 |
| | Komorizono Ricardo Takeshi | ricardokomorizono@yahoo.com.br | Aichi-Ken komaki-shi Koga 2-25 ken ei Ko | Komaki-shi | JP | 568658763 | $ 4,482.63 | 1 |
| | | | Ken ei Koga dai 2 | Komaki-shi | JP | 81568658763 | $ (1,125.60) | 1 |
| **6072820 Total** | | | | | | | **$ 56,306.73** | **3** |
| 6743696 | Ricardo  Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | Komaki-shi | JP | 81568658763 | $ (3,343.30) | 67 |
| | | | aichi-ken komaki-shi koga 2-25 ken ei kog | Komaki-shi | JP | 81568658763 | $ (2,999.70) | 5 |
| | | | | | | 819033072499 | $ (2,850.00) | 2 |
| | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken | Komaki-shi | JP | 568658763 | $ (149.70) | 1 |
| | | | Aichi-Ken Komaki Koga 2-25 Ken Ei Koga | komaki | JP | 81568658763 | $ (49.90) | 1 |
| | | | aichi-ken komaki-shi | inazawa-shi | JP | 9033072499 | $ (359.50) | 1 |
| | | | | Komaki-shi | JP | 9033072499 | $ (10,945.30) | 47 |
| | | | | konan-shi | JP | 9033072499 | $ (49.90) | 1 |
| | | | aichi-ken komaki-shi koga 2-25 ken ei koga | komaki | JP | 81568658763 | $ (339.60) | 1 |
| | | | | Komaki-shi | JP | 81568658763 | $ (3,489.00) | 9 |
| | | | | | | 819033072499 | $ (648.70) | 12 |
| | | | Aichi-Ken komaki-shi Koga 2-25 Ken ei Ko | komaki | JP | 81568658763 | $ (3,425.10) | 28 |
| | | | | Komaki-shi | JP | 81568658763 | $ (2,815.20) | 38 |
| | | | | | | 568658763 | $ (349.30) | 1 |
| | | anshimizo@hotmail.com | aichi-ken komaki-shi | Komaki-shi | JP | 9033072499 | $ (99.80) | 1 |
| | Ricardo Takeshi  Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken komaki-shi Koga 2-25 Ken ei Ko | komaki | JP | 81568658763 | $ (339.60) | 1 |
| | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken | komaki | JP | 568658763 | $ (2,850.00) | 2 |
| | | | Aichi-Ken komaki-shi koga 2-25 | Komaki-shi | JP | 81568658763 | $ (1,038.20) | 15 |
| | | | Aichi-Ken Komaki-shi Koga 2-25 Ken ei ju | Komaki-shi | JP | 568658763 | $ (2,251.20) | 2 |
| | | | Aichi-Ken komaki-shi koga 2-25 ken ei kog | Komaki-shi | JP | 568658763 | $ (985.60) | 1 |
| | | | Aichi-Ken Komaki-shi Koga 2-25 Ken ei Ko | Komaki-shi | JP | 81568658763 | $ (7,601.60) | 9 |
| | | | | | | 568658763 | $ (1,425.00) | 1 |
| | | | ken ei koga dai 2 | komaki shi | JP | 568658763 | $ (806.30) | 1 |
| | RicardoTakeshi Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken komaki-shi Koga 2-25 Ken ei Ko | Komaki-shi | JP | 568658763 | $ (2,251.20) | 2 |
| **6743696 Total** | | | | | | | **$ (51,462.70)** | **249** |
| **Grand Total** | | | | | | | **$ 4,844.03** | **252** |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 74: Takeshi Detail**

*Summary:*

| Cluster ID | Total Net Equity | | Number of User Accounts |
|---|---|---|---|
| 6072820 | $ | 56,306.73 | 3 |
| 6743696 | $ | (51,462.70) | 249 |
| Total | $ | 4,844.03 | $ 252 |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (10,045.00) | 5,348.53 | (50,334.90) | 59,875.40 | - | (84,509.57) | 72,672.69 | - | 4,844.03 |
| 9462652 | 6072820 | japa2017 | 2abd2d55b3ddafdf2a9050476c19 | Komorizono Ricardo Takeshi | ricardokomorizono@yahoo.com.br | Ken ei Koga dai 2 | B-3-3 | Komaki-shi | Ai | 4850814 | JP | 8.19033E+11 | 81568658763 | WD60559070J | 1/5/1972 | 6/13/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 299.40 | NULL | - | 3,900.00 | - | (1,125.60) |
| 6072820 | 6072820 | japa2012 | 2abd2d55b3ddafdf2a9050476c19 | komorizono Ricardo Takeshi | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | B-3-3 | komaki-shi | ai | 485-0814 | JP | 9033072499 | 568658763 | wd60559070J | 1/5/1972 | 5/11/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 54,374.70 | NULL | (62,309.17) | 17,356.77 | - | 52,949.70 |
| 6154198 | 6072820 | japa2014 | 2abd2d55b3ddafdf2a9050476c19 | Komorizono Ricardo Takeshi | ricardokomorizono@yahoo.com.br | Aichi-Ken komaki-shi Koga 2-25 Ke | B-3-3 | Komaki-shi | Ai | 485-0814 | JP | 9033072499 | 568658763 | WD60559070J | 1/5/1972 | 5/13/2013 | Promoter Plan | (1,425.00) | 5,348.53 | (49.90) | 609.00 | NULL | (10,350.70) | 9,352.11 | - | 4,482.63 |
| 15767195 | 6743696 | navegador14 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 54961007529 | 1/5/1972 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) |
| 15767561 | 6743696 | navegador15 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 54961007529 | 1/5/1972 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) |
| 17055425 | 6743696 | navegador21 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | 25-Feb | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 2/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 400.00 | - | (1,425.00) |
| 17298271 | 6743696 | japa2021 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | 25-Feb | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 6055.907 | 1/5/1972 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 400.00 | - | (1,425.00) |
| 32038880 | 6743696 | navegador321 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32037720 | 6743696 | navegador320 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32040084 | 6743696 | navegador322 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32040710 | 6743696 | navegador323 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32044866 | 6743696 | navegador329 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32041426 | 6743696 | navegador324 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32043048 | 6743696 | navegador326 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32043834 | 6743696 | navegador327 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32042212 | 6743696 | navegador325 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32044314 | 6743696 | navegador328 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32051162 | 6743696 | navegador334 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32052034 | 6743696 | navegador335 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32062984 | 6743696 | navegador347 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32063674 | 6743696 | navegador348 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32064376 | 6743696 | navegador349 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32054096 | 6743696 | navegador336 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32054688 | 6743696 | navegador337 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32055260 | 6743696 | navegador338 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32055930 | 6743696 | navegador339 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32057206 | 6743696 | navegador340 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32057832 | 6743696 | navegador341 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32058486 | 6743696 | navegador342 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32059774 | 6743696 | navegador343 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32060938 | 6743696 | navegador344 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32070206 | 6743696 | navegador357 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32070766 | 6743696 | navegador358 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32071754 | 6743696 | navegador359 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32066744 | 6743696 | navegador351 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32067662 | 6743696 | navegador352 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32068112 | 6743696 | navegador353 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32068658 | 6743696 | navegador354 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32069194 | 6743696 | navegador355 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32069748 | 6743696 | navegador356 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32077250 | 6743696 | navegador367 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32077820 | 6743696 | navegador368 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32078564 | 6743696 | navegador369 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32083834 | 6743696 | navegador370 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32084358 | 6743696 | 371 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32093788 | 6743696 | navegador377 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32094296 | 6743696 | navegador378 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32073546 | 6743696 | navegador361 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32074058 | 6743696 | navegador362 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32074492 | 6743696 | navegador363 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32075006 | 6743696 | navegador364 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32075564 | 6743696 | navegador3645 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32076138 | 6743696 | navegador366 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32098660 | 6743696 | navegador386 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32097696 | 6743696 | navegador383 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32098088 | 6743696 | navegador384 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32098368 | 6743696 | navegador385 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32084800 | 6743696 | navegador372 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32091788 | 6743696 | navegador373 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32092272 | 6743696 | navegador374 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32092824 | 6743696 | navegador375 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32093302 | 6743696 | navegador376 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32095712 | 6743696 | navegador379 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32096168 | 6743696 | navegador380 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32096638 | 6743696 | navegador381 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32096928 | 6743696 | navegador382 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32099722 | 6743696 | navegador387 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32100066 | 6743696 | navegador388 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32100374 | 6743696 | navegador389 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32066216 | 6743696 | navegador350 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32046824 | 6743696 | navegador331 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32047398 | 6743696 | navegador332 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32046210 | 6743696 | navegador330 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32061796 | 6743696 | navegador345 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32062328 | 6743696 | navegador346 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32050222 | 6743696 | navegador333 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32073110 | 6743696 | navegador360 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32050682 | 6743696 | navegador245 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32049808 | 6743696 | navegador244 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 74: Takeshi Detail**

*Summary:*

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 6072820 | $ 56,306.73 | 3 |
| 6743696 | $ (51,462.70) | 249 |
| Total | $ 4,844.03 | $ 252 |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (10,045.00) | 5,348.53 | (50,334.90) | 59,875.40 | - | (84,509.57) | 72,672.69 | - | 4,844.03 |
| 32046798 | 6743696 | navegador235 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32047766 | 6743696 | navegador241 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32048468 | 6743696 | navegador242 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31794336 | 6743696 | navegador36 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | NULL | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/10/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 33291340 | 6743696 | navegador390 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33291842 | 6743696 | navegador391 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33292374 | 6743696 | navegador392 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33293000 | 6743696 | navegador393 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33293478 | 6743696 | navegador394 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33293894 | 6743696 | navegador395 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33294324 | 6743696 | navegador396 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33294912 | 6743696 | navegador397 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33295362 | 6743696 | navegador398 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33296620 | 6743696 | navegador399 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 33273104 | 6743696 | navegador39 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | NULL | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 34116914 | 6743696 | navegador40 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | NULL | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 32049100 | 6743696 | navegador243 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32045328 | 6743696 | navegador233 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32046134 | 6743696 | navegador234 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32042328 | 6743696 | navegador224 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32043026 | 6743696 | navegador225 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31860214 | 6743696 | navegador38 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | NULL | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/10/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 32043946 | 6743696 | navegador231 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31856520 | 6743696 | navegador37 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | NULL | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/10/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 32044562 | 6743696 | navegador232 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32040064 | 6743696 | navegador221 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30558890 | 6743696 | navegador286 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30559482 | 6743696 | navegador287 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31389330 | 6743696 | navegador313 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31389936 | 6743696 | navegador314 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31390480 | 6743696 | navegador315 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31391098 | 6743696 | navegador316 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31391898 | 6743696 | navegador317 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31392438 | 6743696 | navegador318 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31393048 | 6743696 | navegador319 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31572800 | 6743696 | navegador32 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | NULL | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/10/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 31590700 | 6743696 | navegador33 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | NULL | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/10/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 30555512 | 6743696 | navegador281 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30555976 | 6743696 | navegador282 | NULL | Ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30560202 | 6743696 | navegador288 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30560824 | 6743696 | navegador289 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30556624 | 6743696 | navegador283 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30557626 | 6743696 | navegador284 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30558268 | 6743696 | navegador285 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26826112 | 6743696 | navegador266 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 20690859 | 6743696 | japa20143 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 605. 59070 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26811124 | 6743696 | navegador261 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26811732 | 6743696 | navegador262 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26823878 | 6743696 | navegador263 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26824554 | 6743696 | navegador264 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26825252 | 6743696 | navegador265 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30540256 | 6743696 | navegador28 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | NULL | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/8/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 30554482 | 6743696 | navegador280 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30826414 | 6743696 | navegador290 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | Komaki | 23 | 4850814 | JP | 81568410995 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31029996 | 6743696 | navegador291 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-ken Komaki Koga 2-25 Ken Ei Koga Dai 2 B-3-30 | | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31033124 | 6743696 | navegador292 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31037154 | 6743696 | navegador293 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | Komaki | 23 | 4850814 | JP | 81568410995 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31054276 | 6743696 | navegador294 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31068680 | 6743696 | navegador295 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31369234 | 6743696 | navegador305 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31070642 | 6743696 | navegador296 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31290444 | 6743696 | navegador297 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31291152 | 6743696 | navegador298 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31370022 | 6743696 | navegador306 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31291742 | 6743696 | navegador299 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31324316 | 6743696 | navegador30 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | NULL | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 31370634 | 6743696 | navegador307 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31371912 | 6743696 | navegador308 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31361438 | 6743696 | navegador312 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31364712 | 6743696 | navegador300 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31365166 | 6743696 | navegador301 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31365704 | 6743696 | navegador302 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31372812 | 6743696 | navegador309 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31366664 | 6743696 | navegador303 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31367568 | 6743696 | navegador304 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31345330 | 6743696 | navegador31 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | NULL | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 31360036 | 6743696 | navegador310 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31360544 | 6743696 | navegador311 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31594728 | 6743696 | navegador34 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | NULL | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/10/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 74: Takeshi Detail**

*Summary:*

| Cluster ID | | Total Net Equity | Number of User Accounts |
|---|---|---|---|
| 6072820 | $ | 56,306.73 | 3 |
| 6743696 | $ | (51,462.70) | 249 |
| Total | $ | 4,844.03 $ | 252 |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (10,045.00) | 5,348.53 | (50,334.90) | 59,875.40 | - | (84,509.57) | 72,672.69 | - | 4,844.03 |
| 31785312 | 6743696 | navegador35 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | NULL | Komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 1/5/1972 | 4/10/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 32034996 | 6743696 | navegador222 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 32035506 | 6743696 | navegador223 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ken Ei Koga Dai 2 B-3 | | komaki | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17299157 | 6743696 | japa2022 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | 25-Feb | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 60559.07 | 1/5/1972 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 400.00 | - | (1,425.00) |
| 18759453 | 6743696 | 6navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | konan-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 54961007529 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18759797 | 6743696 | 7navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5496100752 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17301531 | 6743696 | japa2023 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 6055 9070 | 1/5/1972 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 400.00 | - | (1,425.00) |
| 18718401 | 6743696 | japa20142 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 b-3-3 | | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 60559070 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18793029 | 6743696 | navegador23 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 4850814 | JP | 9033072499 | 9033072499 | 5.4961E+11 | 1/5/1972 | 3/14/2014 | Promoter Plan | NULL | NULL | (359.50) | NULL | NULL | - | 449.90 | - | (359.50) |
| 18793799 | 6743696 | navegador24 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 4850814 | JP | 9033072499 | 9033072499 | 5.4961E+11 | 1/5/1972 | 3/14/2014 | Promoter Plan | NULL | NULL | (359.50) | NULL | NULL | - | 454.80 | - | (359.50) |
| 18803213 | 6743696 | navegador25 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 4850814 | JP | 9033072499 | 9033072499 | 5.4961E+11 | 1/5/1972 | 3/14/2014 | Promoter Plan | NULL | NULL | (359.50) | NULL | NULL | - | - | - | (359.50) |
| 18821077 | 6743696 | 22navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590704 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18821321 | 6743696 | 23navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590704 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18821715 | 6743696 | 24navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590704 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18823143 | 6743696 | 25navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590705 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18823481 | 6743696 | 26navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590705 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18814621 | 6743696 | 16navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590701 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18815237 | 6743696 | 17navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590701 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18815525 | 6743696 | 18navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590702 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18815727 | 6743696 | 19navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590702 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18813287 | 6743696 | 11navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 60559070 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18813633 | 6743696 | 12navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 60559070 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18814055 | 6743696 | 13navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590700 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18815967 | 6743696 | 20navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590702 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18814239 | 6743696 | 14navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590700 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18816445 | 6743696 | 21navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590703 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18814427 | 6743696 | 15navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590700 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18824175 | 6743696 | 27navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590705 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18824889 | 6743696 | 28navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590706 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18825523 | 6743696 | 29navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590706 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18826665 | 6743696 | 30navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 605590706 | NULL | 3/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 19278059 | 6743696 | navegador252 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 19278381 | 6743696 | navegador253 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 19277585 | 6743696 | navegador251 | NULL | ricardo komorizono | anshimizo@hotmail.com | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 19278741 | 6743696 | navegador254 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 19279081 | 6743696 | navegador255 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 19279377 | 6743696 | navegador256 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 19280005 | 6743696 | navegador257 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 19280401 | 6743696 | navegador258 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 19280723 | 6743696 | navegador259 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 19281095 | 6743696 | navegador2510 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+12 | NULL | 3/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15721589 | 6743696 | navegador13 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 54961007529 | 1/5/1972 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 779.00 | NULL | - | 2,258.01 | - | (646.00) |
| 10684547 | 6743696 | japa20122 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | B-3-3 | komaki-shi | ai | 4850814 | JP | 8.19033E+11 | 81568658763 | 60559070 | NULL | 8/7/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 10602321 | 6743696 | japa20121 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | B-3-3 | komaki-shi | ai | 4850814 | JP | 9033072499 | 568658763 | 60559070 | NULL | 7/30/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) |
| 15845539 | 6743696 | navegador16 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 54961007529 | 1/5/1972 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15845611 | 6743696 | navegador17 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 54961007529 | 1/5/1972 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15845655 | 6743696 | navegador18 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 54961007529 | 1/5/1972 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 13748581 | 6743696 | japa20161 | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken | B-3-3 | komaki-shi | 23 | 4850814 | JP | 9033072499 | 568658763 | 60559070 | NULL | 1/1/2014 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 15845711 | 6743696 | navegador19 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 54961007529 | 1/5/1972 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15845769 | 6743696 | navegador20 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 54961007529 | 1/5/1972 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 18750137 | 6743696 | navegador22 | 2abd2d55b3ddafdf2a9050476c19 | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | inazawa-shi | 23 | 4901323 | JP | 9033072499 | 9033072499 | 5.4961E+11 | 1/5/1972 | 3/13/2014 | Promoter Plan | NULL | NULL | (359.50) | NULL | NULL | (11,849.70) | 631.18 | - | (359.50) |
| 18760331 | 6743696 | 8navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5496100752 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18760905 | 6743696 | 9navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5496100752 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18761395 | 6743696 | 10navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 549610075 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18756279 | 6743696 | 1navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+11 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18756955 | 6743696 | 2navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 5.4961E+11 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18757921 | 6743696 | 3navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 4850814 | JP | 9033072499 | 9033072499 | 5.4961E+11 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16116499 | 6743696 | navegador131 | NULL | Ricardo Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 8.19033E+11 | 6 0559070 | NULL | 2/14/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 18758409 | 6743696 | 4navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 54961007529 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18758825 | 6743696 | 5navegador | NULL | ricardo komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi | 302 | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 9033072499 | 54961007529 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30751768 | 6743696 | navegador29 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | NULL | Komaki | 23 | 4850814 | JP | 81568410995 | 81568658763 | 5.4961E+11 | 26303 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 26835742 | 6743696 | navegador279 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26828096 | 6743696 | navegador269 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26828960 | 6743696 | navegador260 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26829684 | 6743696 | navegador270 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26833846 | 6743696 | navegador277 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26827276 | 6743696 | navegador268 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26835104 | 6743696 | navegador278 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26832972 | 6743696 | navegador275 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26833400 | 6743696 | navegador276 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26831892 | 6743696 | navegador273 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26826826 | 6743696 | navegador267 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26830364 | 6743696 | navegador272 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26832388 | 6743696 | navegador274 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | | komaki-shi | 23 | 485-0814 | JP | 81568658763 | 81568658763 | 5.4961E+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26797246 | 6743696 | navegador26 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | 25-Feb | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 26303 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 26804090 | 6743696 | navegador27 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | 25-Feb | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 5.4961E+11 | 26303 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 12102397 | 6743696 | navegador03 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | B-3-3 | Komaki-shi | Aic | 4850814 | JP | 9033072499 | 568658763 | WD60559070J | 26303 | 11/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,800.00 | - | (1,125.60) |
| 14050209 | 6743696 | navegador07 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken ei koga dai 2 | | komaki-shi | 23 | 485-0814 | JP | 9033072499 | 568658763 | 6 0559070 | 26303 | 1/8/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | 1,169.90 | - | (985.60) |
| 15166235 | 6743696 | navegador12 | 2abd2d55b3ddafdf2a9050476c19 | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | 25-Feb | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 605 59070 | 26303 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 900.00 | - | (1,425.00) |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 74: Takeshi Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 6072820 | $ 56,306.73 | 3 |
| 6743696 | $ (51,462.70) | 249 |
| **Total** | **$ 4,844.03** | **252** |

TOTAL (10,045.00)   5,348.53   (50,334.90)   59,875.40   -   (84,509.57)   72,672.69   -   4,844.03

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15049961 | 6743696 | navegador11 | 2abd2d55b3ddafdf2a9050476c1f | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi Koga 2-25 Ke | 25-Feb | Komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 60 559070 | 60 559070 | 26303 | 1/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 900.00 | - | (1,425.00) |
| 14533599 | 6743696 | navegador10 | 2abd2d55b3ddafdf2a9050476c1f | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | B-3-3 | komaki-shi | 23 | 4850814 | JP | 9033072499 | 568658763 | 60.55907 | 26303 | 1/19/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) |
| 9526359 | 6743696 | japa2019 | 2abd2d55b3ddafdf2a9050476c1f | ricardo takeshi komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | b-3-3 | komaki-shi | ai | 4850814 | JP | 8.19033E+11 | 81568658763 | WD60559070J | 26303 | 6/13/2013 | Promoter Plan | (1,495.00) | NULL | NULL | 459.30 | NULL | - | 3,900.00 | - | (965.70) |
| 9525601 | 6743696 | japa2018 | 2abd2d55b3ddafdf2a9050476c1f | ricardo takeshi komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | B-3-3 | komaki-shi | ai | 4850814 | JP | 8.19033E+11 | 81568658763 | WD60559070J | 26303 | 6/13/2013 | Promoter Plan | (1,495.00) | NULL | NULL | 459.30 | NULL | - | 3,880.00 | - | (1,035.70) |
| 12362615 | 6743696 | navegador04 | 2abd2d55b3ddafdf2a9050476c1f | ricardo takeshi komorizono | ricardokomorizono@yahoo.com.br | Aichi-Ken Komaki-shi koga 2-25 Ke | B-3-3 | Komaki-shi | Aic | 4850814 | JP | 9033072499 | 568658763 | 60559070 | 26303 | 11/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,600.00 | - | (1,125.60) |
| 15393327 | 6743696 | navegador071 | 829d6e49caa26e41781ffd24f436a | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | 25-Feb | komaki-shi | 23 | 4850814 | JP | 81568658763 | 81568658763 | 60559070 | NULL | 2/3/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 14532837 | 6743696 | navegador09 | 2abd2d55b3ddafdf2a9050476c1f | ricardo takeshi komorizono | ricardokomorizono@yahoo.com.br | aichi-ken | B-3-3 | komaki-shi | 23 | 4850814 | JP | 9033072499 | 568658763 | 6055907 0 | 26303 | 1/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,100.00 | - | (1,425.00) |
| 14532597 | 6743696 | navegador08 | 2abd2d55b3ddafdf2a9050476c1f | ricardo takeshi komorizono | ricardokomorizono@yahoo.com.br | aichi-ken | B-3-3 | komaki-shi | 23 | 4850814 | JP | 9033072499 | 568658763 | 6055907 0 | 26303 | 1/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,100.00 | - | (1,425.00) |
| 13047871 | 6743696 | navegador05 | 2abd2d55b3ddafdf2a9050476c1f | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | B-3-3 | komaki-shi | 23 | 4850814 | JP | 8.19033E+11 | 81568658763 | 60559070 | 26303 | 12/10/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | 1,300.00 | - | (985.60) |
| 9746731 | 6743696 | japa2020 | 2abd2d55b3ddafdf2a9050476c1f | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | b-3-3 | komaki-shi | ai | 4850814 | JP | 8.19033E+11 | 81568658763 | WD60559070J | 26303 | 6/15/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 199.60 | NULL | - | 3,900.00 | - | (1,225.40) |
| 9652565 | 6743696 | japa20141 | 0e3afd10e71e3401c4c16361c1bt | ricardo takeshi komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 ken | b-3-3 | komaki-shi | ai | 4850814 | JP | 8.19033E+11 | 81568658763 | wd60559070J | NULL | 6/14/2013 | Phone Plan / Other | (1,425.00) | NULL | NULL | (99.80) | NULL | - | - | - | (99.80) |
| 6743696 | 6743696 | japa2016 | 2abd2d55b3ddafdf2a9050476c1f | ricardo takeshi komorizono | ricardokomorizono@yahoo.com.br | ken ei koga dai 2 | b-3-3 | komaki-shi | ai | 4850814 | JP | 9033072499 | 568658763 | wd60559070J | 26303 | 5/19/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 618.70 | NULL | - | 5,320.02 | - | (806.30) |
| 26830798 | 6743696 | navegador271 | NULL | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | 23 485-0814 | JP | 81568658763 | 81568658763 | 5.49611+11 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11536325 | 6743696 | navegador02 | 2abd2d55b3ddafdf2a9050476c1f | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | B-3-3 | komaki-shi | 23 | 4850814 | JP | 9033072499 | 568658763 | wd60559070J | 26303 | 10/10/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 2,200.00 | - | (1,125.60) |
| 11516967 | 6743696 | navegador01 | 2abd2d55b3ddafdf2a9050476c1f | Ricardo Takeshi Komorizono | ricardokomorizono@yahoo.com.br | aichi-ken komaki-shi koga 2-25 | B-3-3 | komaki-shi | ai | 4850814 | JP | 9033072499 | 568658763 | wd60559070J | 26303 | 10/9/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 2,200.00 | - | (1,125.00) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 75: Methodius Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 10434379 | nnabuihe methodius udoka | princemethodius94@yahoo.com | 111 agulu avenue | onitsha | NG | 8035444975 | $ (9.70) | 5 |
| | | | 111 Agulu Avenue | onitsha | NG | 8035444975 | $ (835.90) | 1 |
| | | | 111 Agulu Avenue Nkpor | onitsha | NG | 8035444975 | $ 3,773.60 | 5 |
| | | | no. 11 agulu avenue | nkpor-onitsha | NG | 8035444975 | $ 133,161.80 | 3 |
| | | | no. 11 agulu avenue, | onitsha | NG | 2348035444975 | $ (50.00) | 1 |
| **10434379 Total** | | | | | | | **$ 136,039.80** | **15** |
| 12726697 | method nnabuihe | valinmedicare14@gmail.com | 111 aguluavenue | nkpor | NG | 8035444975 | $ (49.90) | 1 |
| | methodius  nnabuihe | princemethodius@gmail.com | 111 agulu ave | onitsha | NG | 8035444975 | $ (49.90) | 1 |
| | | | | | | 7039614156 | $ (49.90) | 1 |
| | | | | | | 8038327933 | $ (49.90) | 1 |
| | | | 111 agulu avenue | onitsha | NG | 8032200502 | $ (49.90) | 1 |
| | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | onitsha | NG | 8035444975 | $ (39,611.00) | 111 |
| | | | 111 Agulu Avenue | onitsha | NG | 8035444975 | $ (149.70) | 3 |
| | | | 111 Agulu Avenue Nkpor | enugu | NG | 8035444975 | $ (299.40) | 2 |
| | | | 111 aguluavenue | onitsha | NG | 8035444975 | $ (2,045.90) | 39 |
| | | | 111 aguluavenue | onitsha | NG | 8035444975 | $ (49.90) | 1 |
| | | princemethodius@gmail.com | 111 agulu avenue | onitsha | NG | 8035444975 | $ (1,747.90) | 6 |
| | | | | | | 8088567889 | $ (49.90) | 1 |
| | | | | | | 8063305836 | $ (49.90) | 1 |
| | | | 111 Agulu Avenue Nkpor | onitsha | NG | 8035444975 | $ (149.70) | 3 |
| | | | | | | 8165029285 | $ (199.60) | 4 |
| | | | | | | 8177139952 | $ (49.90) | 1 |
| | | | | | | 8067610058 | $ (299.40) | 6 |
| | | | | | | 7065623561 | $ (249.50) | 5 |
| | | | | | | 70656 | $ (49.90) | 1 |
| | | | 18 Ilokoye Street Odume layou | onitsha | NG | 8056647788 | $ (49.90) | 1 |
| | | | B Close house 2 flat 2 | onitsha | NG | 8023571137 | $ (49.90) | 1 |
| | | amyygold@gmail.com | 111 Agulu Avenue Nkpor | onitsha | NG | 8035444975 | $ (149.70) | 3 |
| | | | | | | 8165029285 | $ (149.70) | 3 |
| | | | | | | 8177139952 | $ (49.90) | 1 |
| | | | | | | 8067610058 | $ (149.70) | 3 |
| **12726697 Total** | | | | | | | **$ (45,849.90)** | **201** |
| **Grand Total** | | | | | | | **$ 90,189.90** | **216** |

TeleFree LLC, et. Al —Adversary Proceeding Nos. 16-4006 & 16-4007
**Exhibit 76: Methodius Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10434379 | $ 136,029.80 | 15 |
| 12726697 | $ (45,849.90) | 201 |
| Total | $ 90,189.90 | 216 |

TOTAL  (50,961.90)   -   (49,407.10)  174,273.90   (23,715.00) (112,215.30)  57,837.00   -   90,189.90

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11099885 | 10434379 | chiboy1 | NULL | nnabuihe methodius udoka | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | an | 234 | NG | 8035444975 | 8035444975 | an345678fnn | NULL | 9/11/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 10747471 | 10434379 | methodman | b8e993f73151de2e3d72fea8c3c7 | nnabuihe methodius udoka | princemethodius94@yahoo.com | no. 11 agulu avenue | 1234 | nkpor-onitsha | NULL | 234 | NG | 8035444975 | a002483060 | 2/14/1985 | 8/14/2013 | Promoter Plan | NULL | NULL | (1,495.00) | 1,754.80 | NULL | (788.00) | 2,682.00 | | 259.80 |
| 10698119 | 10434379 | princeudo | 9253d8a02ff7e111b0ff227dc68f2 | nnabuihe methodius udoka | princemethodius94@yahoo.com | no. 11 agulu avenue | 1234 | nkpor-onitsha | an | 234 | NG | 8035444975 | a00248305 | 2/14/1985 | 8/9/2013 | Promoter Plan | NULL | NULL | (1,495.00) | 18,614.80 | NULL | (16,509.00) | 11,907.00 | | 17,119.80 |
| 10697847 | 10434379 | chiboy | 28150e364041edcaf5c3db758fd | nnabuihe methodius udoka | princemethodius94@yahoo.com | no. 11 agulu avenue | 1234 | nkpor-onitsha | an | 234 | NG | 8035444975 | 8035444975 | a00248304 | 2/14/1985 | 8/9/2013 | Promoter Plan | (867.00) | NULL | (628.00) | 140,992.20 | (23,715.00) | (92,072.30) | 23,050.00 | | 115,782.20 |
| 10434379 | 10434379 | anambra | c6f47f9862506f23d7efa73593 | nnabuihe methodius udoka | princemethodius94@yahoo.com | no. 11 agulu avenue | 1234 | onitsha | an | 234 | NG | 2.348041+12 | 2.348041+12 | a00248306 | 2/14/1985 | 7/9/2013 | Promoter Plan | NULL | NULL | (50.00) | NULL | NULL | | | | (50.00) |
| 12414483 | 10434379 | chibum | 28150e364041edcaf5c3db758fd | nnabuihe methodius udoka | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | Ana | 234 | NG | 8035444975 | 8035444975 | A02989683 | 2/14/1985 | 11/19/2013 | Promoter Plan | NULL | NULL | (339.00) | 3,791.20 | NULL | (1,944.00) | 3,961.00 | | 3,452.20 |
| 12414321 | 10434379 | chibum4 | e80b501709890fc58aad83c8c14 | nnabuihe Methodius Udoka | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | Ana | 234 | NG | 8035444975 | 8035444975 | A02989684 | 2/14/1985 | 11/19/2013 | Promoter Plan | NULL | NULL | (339.00) | 739.00 | NULL | | | | 400.00 |
| 12413877 | 10434379 | chibum3 | e80b501709890fc58aad83c8c14 | nnabuihe Methodius Udoka | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | Ana | 234 | NG | 8035444975 | 8035444975 | A02989685 | 2/14/1985 | 11/19/2013 | Promoter Plan | NULL | NULL | (339.00) | 249.50 | NULL | | 326.00 | | (89.50) |
| 12413145 | 10434379 | chibum2 | e80b501709890fc58aad83c8c14 | nnabuihe Methodius Udoka | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | Ana | 234 | NG | 8035444975 | 8035444975 | A02989682 | 2/14/1985 | 11/19/2013 | Promoter Plan | NULL | NULL | (339.00) | 299.40 | NULL | | 300.00 | | (39.60) |
| 12412739 | 10434379 | chibum1 | e80b501709890fc58aad83c8c14 | nnabuihe Methodius Udoka | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | Ana | 234 | NG | 8035444975 | 8035444975 | A02989681 | 2/14/1985 | 11/19/2013 | Promoter Plan | NULL | NULL | (339.00) | 389.50 | NULL | | 328.00 | | 50.50 |
| 12115237 | 10434379 | princeudos | NULL | Nnabuihe Methodius Udoka | princemethodius94@yahoo.com | 111 Agulu Avenue | 1 | ONITSHA | ana | 234 | NG | 8035444975 | 8035444975 | AA004385131 | NULL | 11/7/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | | | | (249.50) |
| 12113611 | 10434379 | methodmana | NULL | nnabuihe methodius udoka | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | ana | 234 | NG | 8035444975 | 8035444975 | aa1234560dg | NULL | 11/6/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | | | | (249.50) |
| 11951865 | 10434379 | chiboy5 | NULL | nnabuihe methodius udoka | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | an | 234 | NG | 8035444975 | 8035444975 | aa1234560do | NULL | 10/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | | | | (49.90) |
| 11361603 | 10434379 | cabanac | b8e993f73151de2e3d72fea8c3c7 | Nnabuihe Methodius Udoka | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | ONITSHA | an | 234 | NG | 8035444975 | A43851bgdd | 2/14/1979 | 9/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 2,014.10 | NULL | (902.00) | 1,552.00 | | 589.10 |
| 11361443 | 10434379 | methchi | 2ffb5d0f9ba65a5d046fc332c3ed | Nnabuihe Methodius Udoka | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | ONITSHA | an | 234 | NG | 8035444975 | 8035444975 | A43851gbd | 2/14/1979 | 9/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 589.10 | NULL | | 2,075.00 | | (835.90) |
| 21603419 | 12726697 | maxzz | NULL | method nnabuihe | valrimedicare14@gmail.com | 111 aguluavenue | 1234 | nkpor | AN | 234 | NG | 8035444975 | abcdefg | NULL | 3/22/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 27970720 | 12726697 | chiba3 | NULL | methodius nnabuihe | princemethodius@gmail.com | 111 agulu ave | 1234 | onitsha | AN | 234 | NG | 7039614156 | 7039614156 | ghjko | NULL | 4/5/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 27967130 | 12726697 | chiba | NULL | methodius nnabuihe | princemethodius@gmail.com | 111 agulu ave | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | zxcvbn | NULL | 4/5/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 27968944 | 12726697 | chiba1 | NULL | methodius nnabuihe | princemethodius@gmail.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8032200502 | 8032200502 | zxcvbn | NULL | 4/5/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 27969666 | 12726697 | chiba2 | NULL | methodius nnabuihe | princemethodius@gmail.com | 111 agulu ave | 1234 | onitsha | AN | 234 | NG | 8038327933 | 8038327933 | ghjkl | NULL | 4/5/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 29804410 | 12726697 | caxis3 | NULL | methodius nnabuihe | princemethodius@gmail.com | B Close house 2 flat 2 | 1234 | onitsha | AN | 234 | NG | 8023571137 | 8023571137 | IB24FAh7fd | NULL | 4/7/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30340716 | 12726697 | iyet1 | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | ga00062aa2ft | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 29796098 | 12726697 | caxis | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8088567889 | 8088567889 | 70271245uy | NULL | 4/7/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30356964 | 12726697 | iyet8 | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8160029285 | 8165029285 | ga00062aa2ghf | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30342514 | 12726697 | iyet2 | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | ga00062aa2us | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30344718 | 12726697 | iyet3 | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | ga00062aa2tr | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 29331152 | 12726697 | prax1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAh7uy | NULL | 4/7/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 29331512 | 12726697 | prax2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245yt | NULL | 4/7/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 29332032 | 12726697 | prax3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497dttr | NULL | 4/7/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30359184 | 12726697 | iyet4 | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8177139952 | 8177139952 | ga00062aa2hy | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30346630 | 12726697 | iyet5 | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8067610058 | 8067610058 | ga00062aa2hj | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30349598 | 12726697 | iyet5 | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8067610058 | 8067610058 | ga00062aa2gh | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30351654 | 12726697 | iyet6 | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8165029285 | 8165029285 | ga00062aa264f | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30353132 | 12726697 | iyet7 | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8165029285 | 8165029285 | 08024566B8hb | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 30338392 | 12726697 | iyet | NULL | Methodius Nnabuihe | amyygold@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8067610058 | 8067610058 | ga00062aa2b4h | NULL | 4/8/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 29325258 | 12726697 | prax | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | tyuio | NULL | 4/7/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 12726697 | 12726697 | chibuma | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue Nkpor | 1234 | enugu | Ana | 234 | NG | 8035444975 | 8035444975 | 0892456688JHH | NULL | 11/30/2013 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 13493283 | 12726697 | chibumd | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | asdfrty22a | NULL | 12/24/2013 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 13493229 | 12726697 | chibumc | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | asdfrty225 | NULL | 12/24/2013 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 13493203 | 12726697 | chibumb | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | asdfrty22 | NULL | 12/24/2013 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 22930543 | 12726697 | depee7 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8160329285 | 8160329285 | 76abc7gdty | NULL | 3/25/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 26090696 | 12726697 | chantel | e80b501709890fc58aad83c8c14 | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | asdfgui | 26757 | 4/1/2014 | Phone Plan / Other | (339.60) | NULL | NULL | NULL | NULL | | | | (339.60) |
| 26092112 | 12726697 | gangtel | e80b501709890fc58aad83c8c14 | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | ertyu | 29848 | 4/1/2014 | Phone Plan / Other | (339.60) | NULL | NULL | NULL | NULL | | | | (339.60) |
| 26093098 | 12726697 | kingzy | e80b501709890fc58aad83c8c14 | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | qwert | 25846 | 4/1/2014 | Phone Plan / Other | (339.60) | NULL | NULL | NULL | NULL | | | | (339.60) |
| 26093439 | 12726697 | sababa | e80b501709890fc58aad83c8c14 | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | qwerty | 28985 | 4/1/2014 | Phone Plan / Other | (339.60) | NULL | NULL | NULL | NULL | | | | (339.60) |
| 26097134 | 12726697 | Daprince | e80b501709890fc58aad83c8c14 | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | asdfgh | NULL | 4/1/2014 | Phone Plan / Other | (339.60) | NULL | NULL | NULL | NULL | | | | (339.60) |
| 22908595 | 12726697 | Deprince | e80b501709890fc58aad83c8c14 | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | abcd123 | 33292 | 3/25/2014 | Promoter Plan | (339.60) | NULL | NULL | NULL | NULL | | | | (339.60) |
| 22927933 | 12726697 | depee | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8067610058 | 8067610058 | 76abc7 | NULL | 3/25/2014 | Phone Plan / Other | (339.60) | NULL | NULL | NULL | NULL | | | | (339.60) |
| 22929133 | 12726697 | depee3 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8067610058 | 8067610058 | 76abc7gh | NULL | 3/25/2014 | Phone Plan / Other | (339.60) | NULL | NULL | NULL | NULL | | | | (339.60) |
| 27567566 | 12726697 | dape7 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 7065623561 | 7065623561 | ga00062aa258 | NULL | 4/4/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 22930833 | 12726697 | depee8 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8160329285 | 8160329285 | 76abc7gtht | NULL | 3/25/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 22931353 | 12726697 | depee9 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8177139952 | 8177139952 | 76abc7gre | NULL | 3/25/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 27562040 | 12726697 | dape2 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 0892456688utr | NULL | 4/4/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 27562908 | 12726697 | dape3 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8160329285 | 8160329285 | ga00062aa2ghy | NULL | 4/4/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 27565480 | 12726697 | dape4 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8165029285 | 8165029285 | ga00062aa2mh | NULL | 4/4/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 27563752 | 12726697 | dape4 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8067610058 | 8067610058 | ga00062aa2rt | NULL | 4/4/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 27561154 | 12726697 | dape1 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8067610058 | 8067610058 | 0892456688ugh | NULL | 4/4/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 29798888 | 12726697 | caxis1 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8063305836 | 8063305836 | 70271245t5 | NULL | 4/7/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 29802166 | 12726697 | caxis2 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | B close hse 2 flat 2 | 1234 | Onitsha | AN | 234 | NG | 8066647788 | 8066647788 | 70271245 | NULL | 4/7/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |
| 29311913 | 12726697 | pax | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497g | NULL | 4/7/2014 | Phone Plan / Other | (49.90) | NULL | NULL | NULL | NULL | | | | (49.90) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 76: Methodius Detail**

*Summary:*

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 10434379 | $ 136,039.80 | 15 |
| 12726697 | $ (45,849.90) | 201 |
| Total | $ 90,189.90 | $ 216 |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (10,961.90) | - | (49,407.10) | 174,273.90 | (23,715.00) | (112,215.30) | 57,837.00 | - | 90,189.90 |
| 16383189 | 12726697 | minteab | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A00917622j | NULL | 2/19/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16383325 | 12726697 | minteac | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A00917622k | NULL | 2/19/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16383503 | 12726697 | minteae | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AD | 234 | NG | 8035444975 | 8035444975 | A00681770m | NULL | 2/19/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16076885 | 12726697 | mintea | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAh7 | NULL | 2/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16384359 | 12726697 | mintead | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 08924566889h | NULL | 2/19/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16384669 | 12726697 | mint1 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A02989684k | NULL | 2/19/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16384771 | 12726697 | mint2 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 08924566889g | NULL | 2/19/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16384907 | 12726697 | mint3 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985t | NULL | 2/19/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16384989 | 12726697 | mint4 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A02989684c | NULL | 2/19/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16385123 | 12726697 | mint5 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985y | NULL | 2/19/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16077531 | 12726697 | minteb | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAh6 | NULL | 2/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16078257 | 12726697 | mintec | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAh7 | NULL | 2/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16079065 | 12726697 | minted | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAh8 | NULL | 2/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16079779 | 12726697 | mintee | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAh5 | NULL | 2/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16291609 | 12726697 | mintaa | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497a | 31092 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | 199.60 | NULL | - | 424.00 | - | (1,225.40) |
| 16291807 | 12726697 | mintab | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497b | 31092 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 16291941 | 12726697 | mintac | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497c | 31092 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 16292049 | 12726697 | mintad | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497d | 31092 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 16292159 | 12726697 | mintae | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497e | 31092 | 2/18/2014 | Promoter Plan | (1,425.00) | NULL | NULL | 199.60 | NULL | - | 424.00 | - | (1,225.40) |
| 16292379 | 12726697 | mintaf | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497f | 31092 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 16292541 | 12726697 | mintag | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497g | 31092 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 16292617 | 12726697 | mintah | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497h | 31092 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 16413443 | 12726697 | mintaj | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497j | 31092 | 2/19/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 344.00 | - | (1,225.40) |
| 16544979 | 12726697 | ogooh1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAh5 | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16412387 | 12726697 | mintai | 28150e3640411edcaf5c3db758b8 | methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497i | 31092 | 2/19/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 16545217 | 12726697 | chioma1 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985v | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16545535 | 12726697 | chioma2 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985g | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16545879 | 12726697 | ogooh2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5u6 | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16545993 | 12726697 | chioma3 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 0892456688s | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16546067 | 12726697 | ogooh3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5u | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16546213 | 12726697 | ogooh4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAhy | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16546251 | 12726697 | chioma4 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 08924566889d | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16546637 | 12726697 | chioma5 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 08924566889j | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16543921 | 12726697 | ogoo2 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A02989684h | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16544477 | 12726697 | ogoo3 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985w | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16544873 | 12726697 | ogoo4 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985p | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16548445 | 12726697 | nkoli2 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985d | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16547469 | 12726697 | nkoli | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 08924566889p | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16547967 | 12726697 | nkoli1 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985q | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16548173 | 12726697 | nkoli3 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 08924566889y | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16542457 | 12726697 | mint11 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A02989684v | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16548615 | 12726697 | nkoli4 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985m | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16541331 | 12726697 | mint7 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985k | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16541733 | 12726697 | mint8 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A02989684u | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16541951 | 12726697 | mint9 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 0892456688l | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16542149 | 12726697 | mint10 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A00917622t | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16543025 | 12726697 | ogoo | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A02989684r | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16543389 | 12726697 | ogoo1 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985z | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16543427 | 12726697 | ogooh | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb56 | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16549811 | 12726697 | makua | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985q | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16550047 | 12726697 | ogoh | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5y | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16550063 | 12726697 | makua1 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | A02989684r7 | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16550227 | 12726697 | makua2 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | a02047985q9 | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16550413 | 12726697 | ogoh1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5yu | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16550517 | 12726697 | makua3 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 08924566889h | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16550567 | 12726697 | ogoh2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAh7f | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16550737 | 12726697 | makua4 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 0892456688s8 | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16550757 | 12726697 | ogoh3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5t | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16550891 | 12726697 | ogoh4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IB24FAh7t | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16730865 | 12726697 | ozo2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | ONITSHA | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fw | NULL | 2/24/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16730983 | 12726697 | ozo3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | ONITSHA | AN | 234 | NG | 8035444975 | 8035444975 | AA00438513cd | NULL | 2/24/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16731111 | 12726697 | ozo4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | ONITSHA | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fg | NULL | 2/24/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16730581 | 12726697 | ozo | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | ONITSHA | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fs | NULL | 2/24/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16730667 | 12726697 | ozo1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue | 1234 | ONITSHA | AN | 234 | NG | 8035444975 | 8035444975 | AA00438513cs | NULL | 2/24/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17080933 | 12726697 | jindu1 | 28150e3640411edcaf5c3db758b8 | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497l | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 17081043 | 12726697 | jindu2 | 28150e3640411edcaf5c3db758b8 | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497m | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 17082095 | 12726697 | jindu10 | 28150e3640411edcaf5c3db758b8 | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497u | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | - | - | (1,275.30) |
| 17084583 | 12726697 | nnab | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5hu | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17088873 | 12726697 | raph | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5y | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17089015 | 12726697 | raphh | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245y | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17089143 | 12726697 | raphhh | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245h | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17089999 | 12726697 | obyy | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5y | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17090151 | 12726697 | obyy1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5t | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17080559 | 12726697 | jindu | 28150e3640411edcaf5c3db758b8 | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497k | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,631.00 | - | (1,075.70) |
| 17081151 | 12726697 | jindu3 | 28150e3640411edcaf5c3db758b8 | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497n | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 17081203 | 12726697 | jindu4 | 28150e3640411edcaf5c3db758b8 | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8063305836 | 8035444975 | 3544497o | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 17081321 | 12726697 | jindu5 | 28150e3640411edcaf5c3db758b8 | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497p | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |
| 17081433 | 12726697 | jindu6 | 28150e3640411edcaf5c3db758b8 | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497q | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 304.00 | - | (1,225.40) |
| 17081579 | 12726697 | jindu7 | 28150e3640411edcaf5c3db758b8 | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497r | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 324.00 | - | (1,225.40) |

TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 76: Methodius Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 18434379 | $ 136,829.80 | 15 |
| 12726697 | (45,849.90) | 201 |
| **Total** | $ 90,189.90 | 216 |

TOTAL (10,961.90) - (49,407.10) 174,273.90 (23,715.00) (112,215.10) 57,837.00 - 90,189.90

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17081739 | 12726697 | jindu8 | 28150e364041ledcaf5c3db758bl | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497s | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | - | - | (1,225.40) |
| 17081901 | 12726697 | jindu9 | 28150e364041ledcaf5c3db758bl | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 3544497t | 31092 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | - | - | (1,225.40) |
| 17091223 | 12726697 | obyy4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | IM136309511g | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17092339 | 12726697 | okyy4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | I824FAh7y | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17092895 | 12726697 | shudi | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | I824FAh7y | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17093113 | 12726697 | shudi1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245t | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17089359 | 12726697 | yuuuu | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5y | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17090509 | 12726697 | obyy2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245f | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17091435 | 12726697 | okyy | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | I824FAh7h | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17091583 | 12726697 | okyy1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 702712456 | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17091007 | 12726697 | obyy1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245u | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17091871 | 12726697 | okyy2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245f | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17092153 | 12726697 | okyy3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245g | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17093517 | 12726697 | shudi2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245r | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17093723 | 12726697 | shudi3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245t | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17094019 | 12726697 | shudi4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 70271245r | NULL | 2/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17644015 | 12726697 | uto | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fy | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17644141 | 12726697 | uto1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 JcS | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17644551 | 12726697 | uto2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fg | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17644975 | 12726697 | uto3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fg | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17645263 | 12726697 | uto4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3cbg | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17645529 | 12726697 | kokoma | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18ft | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17645925 | 12726697 | kokoma1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fc | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17646075 | 12726697 | kokoma2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fd | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17642769 | 12726697 | cndit2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18f7 | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17642877 | 12726697 | cndit3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3c7 | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17643051 | 12726697 | jnas | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3cg | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17643295 | 12726697 | jnasy | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fg | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17643567 | 12726697 | jnasy1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3c1 | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17643707 | 12726697 | jnasy2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3hg | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17643839 | 12726697 | jnasy3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fr | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17646257 | 12726697 | kokoma3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 24634AA1c | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17646521 | 12726697 | kokoma4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fdg | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17646835 | 12726697 | psquare | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3cf | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17648303 | 12726697 | jomy | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3cvv | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17648497 | 12726697 | jomok | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3cv | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17648703 | 12726697 | jomok1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fgh | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17648897 | 12726697 | jomok2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 24634AA1x | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17647587 | 12726697 | psquare3 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3cz | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17647803 | 12726697 | psquare4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3cc | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17648109 | 12726697 | jomo | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3cr | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17640755 | 12726697 | udo1 | NULL | Methodius Nnabuihe | princemethodius94@yahoo.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 089245668bda | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17649417 | 12726697 | asamy | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 24634AA1r | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17642263 | 12726697 | cindi | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fg | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17642463 | 12726697 | cindit | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3cy | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17649621 | 12726697 | asamy1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | AA0043851 3js | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17649777 | 12726697 | asamy2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18fhy | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17649977 | 12726697 | cindit1 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 24634AAigg | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17650425 | 12726697 | asamy4 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 90f5b18ft | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 22928817 | 12726697 | depee3 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 7065623561 | 7065623561 | 76abc7g | NULL | 3/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 22929121 | 12726697 | depee4 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 7065623561 | 700656 | 76abc7gt | NULL | 3/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 22929397 | 12726697 | depee5 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 7065623561 | 7065623561 | 76abc7hy | NULL | 3/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 22930087 | 12726697 | depee6 | NULL | Methodius Nnabuihe | princemethodius@gmail.com | 111 Agulu Avenue Nkpor | 1234 | Onitsha | AN | 234 | NG | 8165029285 | 8165029285 | 76abc7gtb | NULL | 3/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17659299 | 12726697 | psquare2 | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | aaabbb5yt | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17790043 | 12726697 | chibumm | NULL | methodius nnabuihe | princemethodius94@yahoo.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 0F581BF40290606 | NULL | 3/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18420367 | 12726697 | boyy | NULL | methodius nnabuihe | princemethodius@gmail.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 08924566Sbw | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 21359493 | 12726697 | maxxa | NULL | methodius nnabuihe | princemethodius@gmail.com | 111 agulu avenue | 1234 | onitsha | AN | 234 | NG | 8035444975 | 8035444975 | 35444972pw2 | NULL | 3/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 77: 5735 Lawrence St., Flushing NY Overview**

**Any cluster that contains at least one user account with the address "5735 Lawrence"

| cluster_id | rep_nome | Sum of Total Equity | Count of rep_id | Count of Lawrence Address | Count of *5658 Phone | Count of *8531 Phone | Min of rep_data_cad | Max of rep_data_cad |
|---|---|---|---|---|---|---|---|---|
| 10844649 | chai hock ng | $ 1,379,793.00 | 55 | 2 | 0 | 3 | 8/23/2013 | 4/12/2014 |
| 4452796 | Kwan Cheuk | $ 192,905.10 | 110 | 104 | 1 | 107 | 5/5/2013 | 4/6/2014 |
| 16655191 | sheng jin che | $ 171,287.10 | 22 | 1 | 22 | 0 | 2/22/2014 | 3/17/2014 |
| 10982557 | Tian jia Pan | $ (10,124.70) | 10 | 0 | 0 | 0 | 10/7/2013 | 10/7/2013 |
|  | tian jian pan | $ (679.20) | 2 | 0 | 0 | 2 | 4/13/2014 | 4/12/2014 |
|  | tianjian pan | $ 24,147.30 | 5 | 1 | 0 | 0 | 9/3/2013 | 11/9/2013 |
| 11468049 | 3 | $ (49.90) | 1 | 1 | 0 | 0 | 10/7/2013 | 10/7/2013 |
| 14989977 | a a | $ (99.80) | 1 | 1 | 0 | 0 | 1/27/2014 | 1/27/2014 |
| 12589267 | k | $ (199.60) | 1 | 1 | 0 | 0 | 11/25/2013 | 11/25/2013 |
| 12391581 | y | $ (199.60) | 4 | 4 | 0 | 0 | 11/18/2013 | 11/18/2013 |
| 12275045 | y | $ (199.60) | 1 | 1 | 0 | 0 | 11/13/2013 | 11/13/2013 |
| 11190829 | man | $ (299.40) | 1 | 1 | 0 | 0 | 9/18/2013 | 9/18/2013 |
| 29330694 | dai ting wang | $ (339.60) | 1 | 1 | 0 | 1 | 4/7/2014 | 4/7/2014 |
| 12274717 | y | $ (349.30) | 2 | 2 | 0 | 0 | 11/13/2013 | 11/13/2013 |
| 11802995 | king | $ (399.20) | 2 | 2 | 0 | 0 | 10/22/2013 | 10/22/2013 |
| 18322603 | aaa aaa | $ (499.00) | 7 | 7 | 7 | 0 | 3/11/2014 | 3/11/2014 |
| 4706420 | Jin | $ (698.60) | 4 | 3 | 0 | 3 | 4/20/2013 | 11/4/2013 |
| 14977425 | li zhen ye | $ (926.00) | 1 | 1 | 0 | 1 | 1/27/2014 | 1/27/2014 |
| 12327317 | yu jin lin | $ (926.00) | 1 | 1 | 0 | 1 | 11/15/2013 | 11/15/2013 |
| 10570161 | lam | $ (948.10) | 3 | 3 | 0 | 0 | 7/26/2013 | 10/19/2013 |
| 11717247 | hing fung cheuk | $ (975.90) | 1 | 1 | 0 | 1 | 10/18/2013 | 10/18/2013 |
| 11332649 | qun | $ (998.00) | 3 | 3 | 0 | 2 | 9/28/2013 | 10/2/2013 |
| 11332707 | ying | $ (1,197.60) | 4 | 4 | 0 | 1 | 9/28/2013 | 11/9/2013 |
| 10417161 | fung | $ (1,247.50) | 8 | 8 | 0 | 1 | 7/7/2013 | 10/18/2013 |
| 8160148 | dan | $ (1,297.40) | 6 | 6 | 0 | 4 | 6/2/2013 | 10/18/2013 |
| 12056313 | shui jin lin | $ (1,303.10) | 2 | 1 | 0 | 2 | 11/4/2013 | 11/4/2013 |
| 29293436 | shu kwai lam | $ (1,358.40) | 4 | 4 | 0 | 4 | 4/7/2014 | 4/7/2014 |
| 16756161 | hong mei zhu | $ (1,375.10) | 1 | 1 | 1 | 0 | 2/24/2014 | 2/24/2014 |
| 31241958 | rui lian feng | $ (1,698.00) | 5 | 5 | 0 | 5 | 4/9/2014 | 4/9/2014 |
| 29307444 | yan chai zhou | $ (1,698.00) | 5 | 5 | 0 | 5 | 4/7/2014 | 4/7/2014 |
| 29840360 | hui ping yang | $ (1,698.00) | 5 | 5 | 0 | 5 | 4/7/2014 | 4/7/2014 |
| 10481427 | vee | $ (1,733.00) | 10 | 10 | 0 | 10 | 7/15/2013 | 7/15/2013 |
| 10462231 | zhang | $ (1,946.10) | 7 | 7 | 0 | 0 | 7/13/2013 | 10/8/2013 |
| 11448559 | li | $ (1,147.70) | 5 | 5 | 0 | 0 | 10/5/2013 | 10/19/2013 |
|  | lin | $ (249.50) | 1 | 1 | 0 | 0 | 10/8/2013 | 10/8/2013 |
|  | liu | $ (598.80) | 3 | 3 | 0 | 2 | 11/7/2013 | 11/10/2013 |
| 4542760 | ching | $ (2,140.60) | 39 | 39 | 0 | 15 | 4/16/2013 | 8/13/2013 |
| 12275221 | y | $ (2,195.60) | 11 | 11 | 0 | 0 | 11/13/2013 | 11/13/2013 |
| 10401847 | terry | $ (2,240.10) | 9 | 8 | 0 | 4 | 7/4/2013 | 10/10/2013 |
| 11105769 | joe | $ (2,495.00) | 12 | 12 | 0 | 12 | 9/12/2013 | 9/12/2013 |
| 11365023 | ng | $ (2,694.60) | 20 | 20 | 0 | 20 | 9/30/2013 | 9/30/2013 |
| 17304875 | express bus inc | $ (2,850.00) | 2 | 2 | 2 | 0 | 3/2/2014 | 3/2/2014 |
| 10570133 | chun ang lam | $ (2,877.80) | 5 | 3 | 0 | 5 | 7/26/2013 | 4/6/2014 |
| 16756067 | shun xian song | $ (3,073.10) | 6 | 1 | 6 | 0 | 2/24/2014 | 3/17/2014 |
| 4459780 | chen | $ (998.00) | 17 | 17 | 0 | 5 | 9/30/2013 | 11/10/2013 |
|  | chuen | $ (2,195.60) | 10 | 10 | 0 | 4 | 4/15/2013 | 8/13/2013 |
|  | chyen | $ (49.90) | 1 | 1 | 0 | 1 | 9/30/2013 | 9/30/2013 |
| 7791862 | mei chun pun | $ (3,674.90) | 11 | 5 | 0 | 11 | 5/29/2013 | 4/7/2014 |
| 10413307 | steffi | $ (3,942.10) | 23 | 23 | 0 | 6 | 7/6/2013 | 10/20/2013 |
| 7792434 | pun | $ (3,995.00) | 19 | 19 | 0 | 10 | 5/29/2013 | 10/9/2013 |
| 17299935 | chai hock ng | $ (4,275.00) | 3 | 3 | 3 | 0 | 3/2/2014 | 3/2/2014 |
| 4459372 | chuen cheuk | $ (4,668.90) | 12 | 6 | 0 | 12 | 4/15/2013 | 4/7/2014 |
| 16655417 | hui shu jin | $ (4,821.00) | 11 | 1 | 11 | 0 | 2/22/2014 | 3/17/2014 |
| 7610050 | wang | $ (5,239.50) | 26 | 26 | 0 | 1 | 5/27/2013 | 11/7/2013 |
| 17304061 | global bus inc | $ (5,700.00) | 4 | 4 | 4 | 0 | 3/2/2014 | 3/2/2014 |
| 17298453 | dong sheng  zheng | $ (1,425.00) | 1 | 1 | 1 | 0 | 3/2/2014 | 3/2/2014 |
|  | dong sheng zheng | $ (4,887.60) | 8 | 8 | 2 | 6 | 3/2/2014 | 4/9/2014 |
| 16655385 | ren shu jin | $ (6,519.00) | 16 | 1 | 16 | 0 | 2/22/2014 | 3/17/2014 |
| 17300799 | universe bus inc | $ (4,275.00) | 3 | 3 | 3 | 0 | 3/2/2014 | 3/2/2014 |
|  | universeusa bus inc | $ (2,850.00) | 2 | 2 | 2 | 0 | 3/2/2014 | 3/2/2014 |
| 10461293 | us | $ (8,083.80) | 31 | 31 | 0 | 0 | 11/9/2013 | 11/9/2013 |
|  | usa | $ (249.50) | 5 | 5 | 0 | 0 | 7/13/2013 | 7/13/2013 |
| 5612824 | bao | $ (4,890.20) | 36 | 36 | 0 | 15 | 5/5/2013 | 7/9/2013 |
|  | bao | $ (4,590.80) | 35 | 35 | 0 | 0 | 7/9/2013 | 7/9/2013 |
| 5131092 | qin fu lin | $ (3,676.20) | 3 | 0 | 0 | 0 | 4/28/2013 | 5/15/2013 |
|  | qinfu lin | $ (5,827.60) | 6 | 1 | 0 | 0 | 6/29/2013 | 8/20/2013 |
| 16755941 | wen hao song | $ (9,865.10) | 26 | 1 | 26 | 0 | 2/24/2014 | 3/17/2014 |
| 16449341 | yang lin | $ (9,975.00) | 7 | 1 | 0 | 7 | 2/20/2014 | 2/28/2014 |
| 4544404 | may | $ (10,379.20) | 47 | 16 | 0 | 1 | 4/17/2013 | 7/21/2013 |
| 11335216 | ny | $ (10,978.00) | 61 | 61 | 0 | 41 | 9/28/2013 | 10/1/2013 |
| 17300415 | bao yin chen | $ (11,746.20) | 25 | 13 | 3 | 22 | 3/2/2014 | 4/12/2014 |
| 10332925 | hong | $ (12,175.60) | 111 | 111 | 0 | 1 | 6/22/2013 | 8/13/2013 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 77: 5735 Lawrence St., Flushing NY Overview**

**Any cluster that contains at least one user account with the address "5735 Lawrence"

| cluster_id | rep_nome | Sum of Total Equity | Count of rep_id | Count of Lawrence Address | Count of *5658 Phone | Count of *8531 Phone | Min of rep_data_cad | Max of rep_data_cad |
|---|---|---|---|---|---|---|---|---|
| 4454232 | kwan | $ (15,155.20) | 136 | 133 | 0 | 104 | 4/15/2013 | 7/16/2013 |
| 16757065 | guan ying jin | $ (17,692.60) | 46 | 2 | 46 | 0 | 2/24/2014 | 3/23/2014 |
| 6739354 | pan | $ (18,413.10) | 77 | 77 | 0 | 1 | 5/19/2013 | 11/9/2013 |
| 17295623 | tian jian pan | $ (6,925.40) | 5 | 5 | 5 | 0 | 3/2/2014 | 3/2/2014 |
| | tian jing pan | $ (17,319.60) | 51 | 0 | 51 | 0 | 4/1/2014 | 4/1/2014 |
| 4467920 | zhijian xin | $ (25,944.39) | 51 | 31 | 0 | 37 | 4/15/2013 | 4/6/2014 |
| | zhijianxin | $ (676.50) | 5 | 0 | 0 | 0 | 5/5/2013 | 5/5/2013 |
| 16756691 | ming feng che | $ (27,863.90) | 79 | 1 | 79 | 0 | 2/24/2014 | 3/24/2014 |
| 16756951 | zhe ying jin | $ (29,222.30) | 83 | 1 | 83 | 0 | 2/24/2014 | 3/23/2014 |
| 16756227 | xi  song | $ (36,337.20) | 107 | 0 | 107 | 0 | 4/2/2014 | 4/3/2014 |
| | xue xian song | $ (10,883.90) | 29 | 1 | 29 | 0 | 2/24/2014 | 3/17/2014 |
| 10471943 | yu tian li | $ (64,713.10) | 51 | 1 | 0 | 1 | 7/14/2013 | 10/1/2013 |
| 11332681 | bing jian pan | $ (7,081.90) | 12 | 10 | 6 | 6 | 3/2/2014 | 4/12/2014 |
| | bing lin pan | $ (339.60) | 1 | 1 | 0 | 1 | 4/6/2014 | 4/6/2014 |
| | ying pan | $ (170,542.30) | 544 | 45 | 508 | 36 | 9/28/2013 | 4/1/2014 |
| 11332593 | qun zhang | $ (2,037.60) | 6 | 5 | 6 | 0 | 3/11/2014 | 3/20/2014 |
| | qun zheng | $ (391,884.40) | 374 | 249 | 371 | 2 | 9/28/2013 | 3/22/2014 |
| 15152377 | fan fan | $ (722,782.80) | 669 | 633 | 643 | 2 | 1/30/2014 | 4/13/2014 |
| **Grand Total** | | $ **(7,663.49)** | **3,294** | **1938** | **2044** | **550** | **4/15/2013** | **4/13/2014** |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 78: 5735 Lawrence St., Flushing NY Summary**

**Any cluster that contains at least one user account with the address "5735 Lawrence"

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 10844649 | chai hock ng | kwan1987311@gmail.com | 135-25 Roosevelt ave | Flushing | US | 6462834149 | $ (399.20) | 1 |
| | | | 144-44 41ave 4g | Flushing | US | 6462834149 | $ (349.30) | 1 |
| | | panbingjian@yahoo.com | 135-25 Roosevelt ave | Flushing | US | 6467013208 | $ (1,225.40) | 1 |
| | | | | Flushing | US | 6467073208 | $ (1,275.30) | 1 |
| | | | 13708 31 st rd | Flushing | US | 6467013208 | $ (1,175.50) | 1 |
| | | rubysong002@yahoo.com | 135-25 Roosevelt ave | Flushing | US | 6467013208 | $ (349.30) | 1 |
| | | ngchaihock@yahoo.com | 13525 roosevelt ave | Flushing | US | 6467013208 | $ (1,225.40) | 1 |
| | | | 135-25 Roosevelt ave | Flushing | US | 6467013208 | $ (16,601.00) | 14 |
| | | | | Flushing | US | 6468231133 | $ (748.50) | 2 |
| | | | 144-30roosevelt ave apt515 | Flushing | US | 6467013208 | $ (3,925.70) | 4 |
| | | | 4170 main st | Flushing | US | 6467013208 | 1,411,946.80 | 14 |
| | | | | | | 3476814207 | $ (249.50) | 1 |
| | | | 4606 206 st | Flushing | US | 6467013208 | $ (349.30) | 1 |
| | | rubysong005@yahoo.com | 135-25 Roosevelt ave | Flushing | US | 3479718531 | $ (349.30) | 1 |
| | | baoyinc@yahoo.com | 144-16 35 ave | Flushing | US | 6468231133 | $ (399.20) | 1 |
| | | | 3915 mail st 207 | corona | US | 3476814207 | $ (249.50) | 1 |
| | | | | Flushing | US | 3476814207 | $ (249.50) | 1 |
| | | | 4170 main st | Flushing | US | 6467013208 | $ (1,025.80) | 1 |
| | | | | | | 6468231133 | $ (99.80) | 1 |
| | | yafang323@yahoo.com | 4170 main st | Flushing | US | 9176405273 | $ (349.30) | 1 |
| | | telexflushing168@gmail.com | 1944 prospect ave | Flushing | US | 6467013208 | $ (199.60) | 1 |
| | | panbing88@yahoo.com | 135-25 Roosevelt ave | flshing | US | 13478915475 | $ (679.20) | 2 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (679.20) | 2 |
| **10844649 Total** | | | | | | | **$ 1,379,793.00** | **55** |
| 4452796 | Kwan Cheuk | kwan1987311@gmail.com | 5 | | US | 3479718531 | $ (2,101.50) | 2 |
| | | | 5665 136th st. 2nd floor | Flushing | US | 3479748531 | $ (289.70) | 1 |
| | | | 57-35 lawrence st | Flushing | US | 3479718531 | 221.30 | 2 |
| | | | | | | 3013177872 | $ (427.00) | 1 |
| | | | | | | 6464351501 | $ (349.30) | 1 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | 196,148.00 | 98 |
| | | | | | | 13479718531 | 772.00 | 1 |
| | | | yuexiu qu beijing lu gao di jie jing | guangzhou | CN | 3479718531 | $ (1,018.80) | 3 |
| | | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (49.90) | 1 |
| **4452796 Total** | | | | | | | **$ 192,905.10** | **110** |
| 16655191 | sheng jin che | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | 178,418.70 | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan J | chang le shi | CN | 6463215658 | $ (7,331.60) | 21 |
| **16655191 Total** | | | | | | | **$ 171,287.10** | **22** |
| 10982557 | Tian jia Pan | speedyup@gmail.com | 41-14b Main St. e41 | Flushing | US | 646-0701-3208 | $ (10,124.70) | 10 |
| | tian jian pan | panbing88@gmail.com | 31006 19th pl sw | federal way | US | 3479718531 | $ (679.20) | 2 |
| | tianjian pan | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 6467013208 | 29,747.50 | 1 |
| | | ngchaihock@yahoo.com | 4170 main st | Flushing | US | 6467013208 | $ (2,850.00) | 2 |
| | | baoyinc@yahoo.com | 4170 main st | Flushing | US | 6467013208 | $ (1,425.00) | 1 |
| | | telexflushing168@gmail.com | 3915 mail st 207 | Flushing | US | 3476814207 | $ (1,325.20) | 1 |
| **10982557 Total** | | | | | | | **$ 13,343.40** | **17** |
| 11468049 | | 3 | 5735 Lawrence ST. | Flushing | US | 3 | $ (49.90) | 1 |
| **11468049 Total** | | | | | | | **$ (49.90)** | **1** |
| 14989977 | a a | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (99.80) | 1 |
| **14989977 Total** | | | | | | | **$ (99.80)** | **1** |
| 12589267 | k | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (199.60) | 1 |
| **12589267 Total** | | | | | | | **$ (199.60)** | **1** |
| 12391581 | y | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (199.60) | 4 |
| **12391581 Total** | | | | | | | **$ (199.60)** | **4** |
| 12275045 | y | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (199.60) | 1 |
| **12275045 Total** | | | | | | | **$ (199.60)** | **1** |
| 11190829 | man | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (299.40) | 1 |
| **11190829 Total** | | | | | | | **$ (299.40)** | **1** |
| 29330694 | dai ting wang | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (339.60) | 1 |
| **29330694 Total** | | | | | | | **$ (339.60)** | **1** |
| 12274717 | y | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (349.30) | 2 |
| **12274717 Total** | | | | | | | **$ (349.30)** | **2** |
| 11802995 | king | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (399.20) | 2 |
| **11802995 Total** | | | | | | | **$ (399.20)** | **2** |
| 18322603 | aaa aaa | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (499.00) | 7 |
| **18322603 Total** | | | | | | | **$ (499.00)** | **7** |
| 4706420 | Jin | kwan1987311@gmail.com | 5735 lawrence st | Flushing | US | 3479718531 | $ (249.50) | 1 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (349.30) | 2 |
| | | sunnyday2go@gmail.com | 5605 138 st | Flushing | US | 3473992016 | $ (99.80) | 1 |
| **4706420 Total** | | | | | | | **$ (698.60)** | **4** |
| 14977425 | li zhen ye | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (926.00) | 1 |
| **14977425 Total** | | | | | | | **$ (926.00)** | **1** |
| 12327317 | yu jin lin | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (926.00) | 1 |
| **12327317 Total** | | | | | | | **$ (926.00)** | **1** |
| 10570161 | lam | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3013177872 | $ (698.60) | 2 |
| | | | 5735 Lawrence ST. | Flushing | US | 3 | $ (249.50) | 1 |
| **10570161 Total** | | | | | | | **$ (948.10)** | **3** |
| 11717247 | hing fung cheuk | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (975.90) | 1 |
| **11717247 Total** | | | | | | | **$ (975.90)** | **1** |
| 11332649 | qun | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (698.60) | 2 |
| | | | | Flushing | US | 3 | $ (299.40) | 1 |
| **11332649 Total** | | | | | | | **$ (998.00)** | **3** |
| 11332707 | ying | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (349.30) | 1 |
| | | | | Flushing | US | 3 | $ (598.80) | 2 |
| | | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (249.50) | 1 |
| **11332707 Total** | | | | | | | **$ (1,197.60)** | **4** |
| 10417161 | fung | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3013177872 | $ (798.40) | 4 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (199.60) | 1 |
| | | | | Flushing | US | 3 | $ (249.50) | 3 |
| **10417161 Total** | | | | | | | **$ (1,247.50)** | **8** |
| 8160148 | dan | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (1,197.60) | 4 |
| | | | | Flushing | US | 3 | $ (49.90) | 1 |
| | | panbingjian@yahoo.com | 57-35 lawrence st | Flushing | US | 3479710831 | $ (49.90) | 1 |
| **8160148 Total** | | | | | | | **$ (1,297.40)** | **6** |
| 12056313 | shui jin lin | kwan1987311@gmail.com | 5735 lawrence st | Flushing | US | 3479718531 | $ (726.40) | 1 |
| | | | hang cheng hui tang lu 55 hao ya | chang le shi | CN | 3479718531 | $ (576.70) | 1 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 78: 5735 Lawrence St., Flushing NY Summary**

**Any cluster that contains at least one user account with the address "5735 Lawrence"

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 12056313 Total | | | | | | | $ (1,303.10) | 2 |
| 29293436 | shu kwai lam | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (1,358.40) | 4 |
| 29293436 Total | | | | | | | $ (1,358.40) | 4 |
| 16756161 | hong mei zhu | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,375.10) | 1 |
| 16756161 Total | | | | | | | $ (1,375.10) | 1 |
| 31241958 | rui lian feng | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (1,698.00) | 5 |
| 31241958 Total | | | | | | | $ (1,698.00) | 5 |
| 29307444 | yan chai zhou | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (1,698.00) | 5 |
| 29307444 Total | | | | | | | $ (1,698.00) | 5 |
| 29840360 | hui ping yang | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (1,698.00) | 5 |
| 29840360 Total | | | | | | | $ (1,698.00) | 5 |
| 10481427 | vee | kwan1987311@gmail.com | 5735 lawrence st | Flushing | US | 3479718531 | $ (1,733.00) | 10 |
| 10481427 Total | | | | | | | $ (1,733.00) | 10 |
| 10462231 | zhang | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3013177872 | $ (1,247.50) | 4 |
| | | py900531@gmail.com | 5735 lawrence st | Flushing | US | 3476814207 | $ (399.20) | 2 |
| | | | 5735 lawrence st | Flushing | US | 3 | $ (299.40) | 1 |
| 10462231 Total | | | | | | | $ (1,946.10) | 7 |
| 11448559 | li | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (1,147.70) | 5 |
| | lin | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (249.50) | 1 |
| | liu | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (399.20) | 2 |
| | | | 5735 Lawrence ST. | Flushing | US | 3 | $ (199.60) | 1 |
| 11448559 Total | | | | | | | $ (1,996.00) | 9 |
| 4542760 | ching | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3479718531 | $ (2,467.80) | 7 |
| | | | | | | 3013177872 | $ (3,293.40) | 11 |
| | | | | | | 3479718531 | $ (648.70) | 7 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (898.20) | 8 |
| | | | | | | 7184967928 | 5,167.50 | 6 |
| 4542760 Total | | | | | | | $ (2,140.60) | 39 |
| 12275221 | y | wong201388888@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (2,195.60) | 11 |
| 12275221 Total | | | | | | | $ (2,195.60) | 11 |
| 10401847 | terry | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3479718531 | $ (443.70) | 2 |
| | | | | | | 3013177872 | $ (848.30) | 4 |
| | | | 5735 Lawrence ST. | Flushing | US | 13479718531 | $ (399.20) | 1 |
| | | | | | | 3 | $ (199.60) | 1 |
| | | kwan1987311@gmail.com | Flushing | US | | 3479718531 | $ (349.30) | 1 |
| 10401847 Total | | | | | | | $ (2,240.10) | 9 |
| 11105769 | joe | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (2,495.00) | 12 |
| 11105769 Total | | | | | | | $ (2,495.00) | 12 |
| 11365023 | ng | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (2,694.60) | 20 |
| 11365023 Total | | | | | | | $ (2,694.60) | 20 |
| 17304875 | express bus inc | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (2,850.00) | 2 |
| 17304875 Total | | | | | | | $ (2,850.00) | 2 |
| 10570133 | chun ang lam | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (926.00) | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 3479718531 | $ (679.20) | 2 |
| | | chunanglam@gmail.com | 57-35 Lawrence ST. | Flushing | US | 3479718531 | $ (1,272.60) | 2 |
| 10570133 Total | | | | | | | $ (2,877.80) | 5 |
| 16756067 | shun xian song | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,375.10) | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (1,698.00) | 5 |
| 16756067 Total | | | | | | | $ (3,073.10) | 6 |
| 4459780 | chen | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (249.50) | 5 |
| | | | | | | 3 | $ (548.90) | 11 |
| | | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 3 | $ (199.60) | 1 |
| | chuen | kwan1987311@gmail.com | 57-35 Lawrence ST. | Flushing | US | 3013177872 | $ (1,796.40) | 5 |
| | | | | | | 3479718531 | $ (49.90) | 1 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (349.30) | 4 |
| | chyen | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (49.90) | 1 |
| 4459780 Total | | | | | | | $ (3,243.50) | 28 |
| 7791862 | mei chun pun | kwan1987311@gmail.com | 5665 136th st. 2nd floor | Flushing | US | 3479718531 | $ (1,698.00) | 5 |
| | | | 57-35 lawrence st | Flushing | US | 3479718531 | $ (754.20) | 3 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (883.10) | 2 |
| | | | nan hai qu da li zhen huang qi yu | fo shan shi | CN | 3479718531 | $ (339.60) | 1 |
| 7791862 Total | | | | | | | $ (3,674.90) | 11 |
| 10413307 | steffi | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3013177872 | $ (1,546.60) | 8 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (1,247.50) | 6 |
| | | | | | | 3 | $ (1,147.70) | 9 |
| 10413307 Total | | | | | | | $ (3,942.10) | 23 |
| 7792434 | pun | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3479718531 | $ (1,100.80) | 3 |
| | | | | | | 3013177872 | $ (1,297.40) | 5 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (948.10) | 7 |
| | | | | | | 3 | $ (149.70) | 3 |
| | | kwan311@yahoo.com | 57-35 Lawrence st | Flushing | US | 3479710831 | $ (499.00) | 1 |
| 7792434 Total | | | | | | | $ (3,995.00) | 19 |
| 17299935 | chai hock ng | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (4,275.00) | 3 |
| 17299935 Total | | | | | | | $ (4,275.00) | 3 |
| 4459372 | chuen cheuk | kwan1987311@gmail.com | 5665 136th st. 2nd floor | Flushing | US | 3479718531 | $ (1,698.00) | 5 |
| | | | 57-35 lawrence st | Flushing | US | 3479718531 | $ (1,957.50) | 4 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (673.80) | 2 |
| | | | nan hai qu da li zhen huang qi yu | fo shan shi | CN | 3479718531 | $ (339.60) | 1 |
| 4459372 Total | | | | | | | $ (4,668.90) | 12 |
| 16655417 | hui shu jin | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,425.00) | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (3,396.00) | 10 |
| 16655417 Total | | | | | | | $ (4,821.00) | 11 |
| 7610050 | wang | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (249.50) | 1 |
| | | panbingjian@yahoo.com | 57-35 lawrence st | Flushing | US | 3479710831 | $ (4,990.00) | 25 |
| 7610050 Total | | | | | | | $ (5,239.50) | 26 |
| 17304061 | global bus inc | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (5,700.00) | 4 |
| 17304061 Total | | | | | | | $ (5,700.00) | 4 |
| 17298453 | dong sheng zheng | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,425.00) | 1 |
| | dong sheng zheng | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (2,037.60) | 6 |
| | | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (2,850.00) | 2 |
| 17298453 Total | | | | | | | $ (6,312.60) | 9 |
| 16655385 | ren shu jin | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,425.00) | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (5,094.00) | 15 |
| 16655385 Total | | | | | | | $ (6,519.00) | 16 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 78: 5735 Lawrence St., Flushing NY Summary**

**Any cluster that contains at least one user account with the address "5735 Lawrence"

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 17300799 | universe bus inc | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (4,275.00) | 3 |
| | universeusa bus inc | | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (2,850.00) | 2 |
| **17300799 Total** | | | | | | | **$ (7,125.00)** | **5** |
| 10461293 | us | chengmarty@gmail.com | 5735 Lawrence ST. | Flushing | US | | $ (6,586.80) | 26 |
| | | | | | | 9178688898 | $ (1,497.00) | 5 |
| | usa | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3013177872 | $ (249.50) | 5 |
| **10461293 Total** | | | | | | | **$ (8,333.30)** | **36** |
| 5612824 | bao | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3013177872 | $ (3,243.50) | 21 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (1,646.70) | 15 |
| | bao | | 57-35 lawrence st | Flushing | US | 3013177872 | $ (4,590.80) | 35 |
| **5612824 Total** | | | | | | | **$ (9,481.00)** | **71** |
| 5131092 | qin fu lin | acn1999@gmail.com | fujian sheng lian jiang xian guan | lian jiang xian | CN | 16465734668 | $ (1,075.70) | 1 |
| | | hontootzhao@gmail.com | fujian sheng lian jiang xian guan | fuzhou | CN | 16465734668 | $ (2,600.50) | 2 |
| | qinfu lin | mmdhhz@gmail.com | 41-40 union st | Flushing | US | 6465734668 | $ (1,025.80) | 1 |
| | | | 4140 union st. | Flushing | US | 6465734668 | $ (4,452.50) | 4 |
| | | rubysong002@yahoo.com | 5735 lawrence st | Flushing | US | 6463716046 | $ (349.30) | 1 |
| **5131092 Total** | | | | | | | **$ (9,503.80)** | **9** |
| 16755941 | wen hao song | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,375.10) | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 6463215658 | $ (8,490.00) | 25 |
| **16755941 Total** | | | | | | | **$ (9,865.10)** | **26** |
| 16449341 | yang lin | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (1,425.00) | 1 |
| | | | xiang qian zhen hu shan cun xia y | min hou xian | CN | 3479718531 | $ (7,125.00) | 5 |
| | | | xiang qian zhen hu shan cun xia y | min hou xian | CN | 3479718531 | $ (1,425.00) | 1 |
| **16449341 Total** | | | | | | | **$ (9,975.00)** | **7** |
| 4544404 | may | kwan1987311@gmail.com | 2070 64s | brooklyn | US | 6462041234 | $ (249.50) | 1 |
| | | | 2070 64st | brooklyn | US | 6462041234 | $ (6,886.20) | 25 |
| | | | | | | 6462041239 | $ (748.50) | 3 |
| | | | broolyn | | US | 6462041234 | $ (249.50) | 1 |
| | | | 2070 64st | brooklyn | US | 6462041234 | $ (249.50) | 1 |
| | | | 57-35 lawrence st | Flushing | US | 9176512014 | $ (1,497.00) | 15 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (499.00) | 1 |
| **4544404 Total** | | | | | | | **$ (10,379.20)** | **47** |
| 11335225 | ny | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (299.40) | 1 |
| | | nyf0928@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (9,680.60) | 40 |
| | | | | | 3 | | $ (998.00) | 20 |
| **11335225 Total** | | | | | | | **$ (10,978.00)** | **61** |
| 17300415 | bao yin chen | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (3,396.00) | 10 |
| | | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (4,275.00) | 3 |
| | | panbingj88@gmail.com | 2925 s union ave | chicago | US | 3479718531 | $ (3,396.00) | 10 |
| | | | | Flushing | US | 3479718531 | $ (679.20) | 2 |
| **17300415 Total** | | | | | | | **$ (11,746.20)** | **25** |
| 10332925 | hong | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3013177872 | $ (9,381.20) | 60 |
| | | | | | | 3479710831 | $ (2,495.00) | 50 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (299.40) | 1 |
| **10332925 Total** | | | | | | | **$ (12,175.60)** | **111** |
| 4454232 | kwan | kwan1987311@gmail.com | 14470 41 ave 4D | Flushing | US | 3479718531 | $ (149.70) | 1 |
| | | | 57-35 lawrence st | Flushing | US | 3479718531 | $ (1,746.50) | 33 |
| | | | | | | 3013177872 | $ (449.10) | 9 |
| | | | | | | 3479710831 | $ (2,245.50) | 20 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (9,716.10) | 69 |
| | | panbingjian@yahoo.com | 137 08 31st rd | Flushing | UY | 3479718531 | $ (99.80) | 1 |
| | | | | Flushing | CN | 6467013208 | $ (149.70) | 1 |
| | | 123478934 | 57-35 lawrence st | Flushing | US | 6462834149 | $ (149.70) | 1 |
| **4454232 Total** | | | | | | | **$ (15,155.20)** | **136** |
| 16757065 | guan ying jin | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (2,750.20) | 2 |
| | | panbingj88@gmail.com | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 6463215658 | $ (14,942.40) | 44 |
| **16757065 Total** | | | | | | | **$ (17,692.60)** | **46** |
| 6739354 | pan | kwan1987311@gmail.com | 57-35 lawrence st | Flushing | US | 3013177872 | $ (1,546.90) | 13 |
| | | | | | | 3479718531 | $ (1,147.70) | 10 |
| | | | | | | 9176512014 | $ (12,624.70) | 35 |
| | | | | flushng | US | 9176512014 | $ (499.00) | 5 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (199.60) | 1 |
| | | | | | 3 | | $ (299.40) | 3 |
| | | panbingjian@yahoo.com | 57-35 lawrence st | Flushing | US | 9176512014 | $ (2,095.80) | 10 |
| **6739354 Total** | | | | | | | **$ (18,413.10)** | **77** |
| 17295623 | tian jian pan | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (6,925.40) | 5 |
| | tian jing pan | panbingj88@gmail.com | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 6463215658 | $ (17,319.60) | 51 |
| **17295623 Total** | | | | | | | **$ (24,245.00)** | **56** |
| 4467920 | zhijian xin | kwan1987311@gmail.com | 2070 64th st | brooklyn | US | 3479718531 | $ (431.30) | 3 |
| | | | 2070 64th st. | brooklyn | US | 3479718531 | $ (339.60) | 1 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (36,989.40) | 31 |
| | | | nan hai qu da li zhen huang qi yu | fo shan shi | CN | 3479718531 | $ (339.60) | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 3479718531 | $ (339.60) | 1 |
| | | xzhijian@yahoo.com | 2070 64st | brooklyn | US | 6462048697 | $ 14,724.21 | 1 |
| | | | 2070 64th st | brooklyn | US | 6462048697 | $ (2,229.10) | 13 |
| | zhijianxin | xzhijian@yahoo.com | 2070 64st brooklyn | nyc | US | 6462041234 | $ (676.50) | 5 |
| **4467920 Total** | | | | | | | **$ (26,620.89)** | **56** |
| 16756691 | ming feng che | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,375.10) | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 6463215658 | $ (5,773.20) | 17 |
| | | panbingj88@gmail.com | | Flushing | CN | 6463215658 | $ (1,698.00) | 5 |
| | | | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 6463215658 | $ (19,017.60) | 56 |
| **16756691 Total** | | | | | | | **$ (27,863.90)** | **79** |
| 16756951 | zhe ying jin | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,375.10) | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 6463215658 | $ (5,094.00) | 15 |
| | | | | Flushing | CN | 6463215658 | $ (5,094.00) | 15 |
| | | panbingj88@gmail.com | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 6463215658 | $ (17,659.20) | 52 |
| **16756951 Total** | | | | | | | **$ (29,222.30)** | **83** |
| 16756227 | xi song | panbingj88@gmail.com | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 6463215658 | $ (36,337.20) | 107 |
| | xue xian song | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,375.10) | 1 |
| | | | wu Hang Zhen Jie Fang Lu Tuan ji | chang le shi | CN | 6463215658 | $ (9,508.80) | 28 |
| **16756227 Total** | | | | | | | **$ (47,221.10)** | **136** |
| 10471943 | yu tian li | yutian8899@gmail.com | 10 montgomerry st | new york | US | 9179759936 | $ (6,454.20) | 6 |
| | | nyf0928@gmail.com | 10 montgomery st | ny | US | 9179759936 | $ (58,209.00) | 44 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 78: 5735 Lawrence St., Flushing NY Summary**

**Any cluster that contains at least one user account with the address "5735 Lawrence"

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 10471943 | yu tian li | nyf0928@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (49.90) | 1 |
| **10471943 Total** | | | | | | | **$ (64,713.10)** | **51** |
| 11332681 | bing jian pan | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (1,358.40) | 4 |
| | | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (4,365.10) | 4 |
| | | panbingj88@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (679.20) | 2 |
| | | | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (679.20) | 2 |
| | bing lin pan | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (339.60) | 1 |
| | ying pan | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ 940.10 | 5 |
| | | | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (1,358.40) | 4 |
| | | py900531@gmail.com | 3 | f | US | 6463215658 | $ (499.00) | 10 |
| | | | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (43,376.60) | 31 |
| | | | | | | 6463215658 | $ (6,312.60) | 9 |
| | | | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (70,377.60) | 212 |
| | | panbingj88@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (78,938.30) | 239 |
| | | panyin88@yahoo.com | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ 29,380.10 | 34 |
| **11332681 Total** | | | | | | | **$ (177,963.80)** | **557** |
| 11332593 | qun zhang | py900531@gmail.com | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (1,698.00) | 5 |
| | | | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (339.60) | 1 |
| | qun zheng | kwan1987311@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (883.10) | 2 |
| | | | | | | 9179759936 | $ (876.10) | 1 |
| | | py900531@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (347,675.20) | 246 |
| | | | | Flushing | CN | 6463215658 | $ (24,111.60) | 71 |
| | | | | Flushing | CN | 6463215658 | $ (1,358.40) | 4 |
| | | panbingj88@gmail.com | wu Hang Zhen Jie Fang Lu Tuan Ji | chang le shi | CN | 6463215658 | $ (16,980.00) | 50 |
| **11332593 Total** | | | | | | | **$ (393,922.00)** | **380** |
| 15152377 | fan fan | kwan1987311@gmail.com | 5 | Flushing | US | 6463215658 | $ (2,850.00) | 2 |
| | | | 5665 136th st. 2nd floor | Flushing | US | 6463215658 | $ (339.60) | 1 |
| | | | 5735 Lawrence ST. | Flushing | US | 6463215658 | $ (546,139.70) | 443 |
| | | | | | | 6463215659 | $ (2,750.20) | 2 |
| | | py900531@gmail.com | 3 | Flushing | US | 6463215658 | $ (748.50) | 10 |
| | | | 3 | | US | 3 | $ (1,247.50) | 20 |
| | | | 5735 Lawrence ST. | f | US | 6463215658 | $ (1,425.00) | 1 |
| | | | | Flushing | US | 6463215658 | $ (165,634.20) | 185 |
| | | panbingj88@gmail.com | 5735 Lawrence ST. | Flushing | US | 3479718531 | $ (679.20) | 2 |
| | | jingzhen0508@gmail.com | jin da lai guang chang qing shui y | yanji | CN | 6463215658 | $ (339.60) | 1 |
| | | | | | | 646599723 | $ (289.70) | 1 |
| | | | | | | 18816558676 | $ (339.60) | 1 |
| **15152377 Total** | | | | | | | **$ (722,782.80)** | **669** |
| **Grand Total** | | | | | | | **$ (7,663.49)** | **3,294** |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | **TOTAL** | **(11,400.00)** | **4,422.51** | **(2,163,488.50)** | **2,162,802.50** | **-** | **(5,058,859.07)** | **5,269,737.62** | **-** | **(7,663.49)** | | | |
| 4452796 | 4452796 | kwan311 | cac8d0266f2c30b7925dcd241a5fd2e2 | Kwan Cheuk | kwan1987311( | 5735 Lawrence ST | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971801 | 3/11/1987 | 4/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 237,726.50 | NULL | (466,099.31) | 281,550.18 | - | 236,301.50 | 1.00 | - | 1.00 |
| 10357448 | 4452796 | ken0627 | 4393e435c60460c3dc2a7e121600e359 | kwan cheuk | kwan1987311( | 57-35 lawrence st | 3f | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883 | 3/11/1987 | 6/27/2013 | Promoter Plan | NULL | 306.00 | (1,425.00) | 1,817.20 | NULL | (7,977.12) | 12,580.71 | - | 698.20 | 1.00 | - | 1.00 |
| 10375207 | 4452796 | pan0701 | ac6657a9bf60fea151d055702716a2f3 | kwan cheuk | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 119851885 | 3/11/1987 | 7/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 998.00 | NULL | (5,208.63) | 9,094.37 | - | (427.00) | - | - | 1.00 |
| 10376819 | 4452796 | pan0701a | a2edd5cd75fdb02d335a6fb1da655fdc | kwan cheuk | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851887 | 3/11/1987 | 7/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 948.10 | NULL | - | 3,264.87 | - | (476.90) | 1.00 | - | 1.00 |
| 10376903 | 4452796 | pan0701ac1 | NULL | kwan cheuk | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 6464315101 | 6464315101 | 119541201 | NULL | 7/1/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10886765 | 4452796 | terrysam0827a | b3fa89e1aed1031ae4d066a6a8ff3cdf | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 13479718531 | 13479718531 | 119851883a | 3/11/1987 | 8/27/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 2,197.00 | NULL | - | 3,366.36 | - | 772.00 | 1.00 | - | 1.00 |
| 11105703 | 4452796 | joe0911 | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883d | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,627.30 | NULL | (30,421.02) | 32,953.94 | - | 202.30 | 1.00 | - | 1.00 |
| 11105707 | 4452796 | joe0911a | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883d | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,078.40 | NULL | - | 2,185.43 | - | (346.60) | 1.00 | - | 1.00 |
| 11105813 | 4452796 | joe0911b | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883e | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,907.30 | NULL | (662.92) | 4,149.43 | - | 482.30 | 1.00 | - | 1.00 |
| 11105815 | 4452796 | joe0911c | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883e | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,078.40 | NULL | - | 2,285.23 | - | (346.60) | 1.00 | - | 1.00 |
| 11105895 | 4452796 | joe0911d | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883f | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 888.50 | NULL | - | 2,185.23 | - | (536.50) | 1.00 | - | 1.00 |
| 11105957 | 4452796 | joe0911ee | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883g | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,038.20 | NULL | (3,759.62) | 6,739.43 | - | (386.80) | 1.00 | - | 1.00 |
| 11105965 | 4452796 | joe0911f | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883g | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | - | 2,185.23 | - | (676.50) | 1.00 | - | 1.00 |
| 11109561 | 4452796 | joe0911g | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883h | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | - | 2,210.14 | - | (676.50) | 1.00 | - | 1.00 |
| 11109569 | 4452796 | joe0911h | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883h | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | - | 2,185.23 | - | (676.50) | 1.00 | - | 1.00 |
| 11109771 | 4452796 | joe0911i | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883i | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | - | 2,330.23 | - | (676.50) | 1.00 | - | 1.00 |
| 11109785 | 4452796 | joe0911j | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883i | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | - | 2,185.23 | - | (676.50) | 1.00 | - | 1.00 |
| 11109895 | 4452796 | joe0911ic1 | NULL | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 3.48E+08 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11110075 | 4452796 | joe0911k | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883k | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,047.90 | NULL | - | 3,725.27 | - | (377.10) | 1.00 | - | 1.00 |
| 11110091 | 4452796 | joe0911m | 50d1b87fb44094fe7485bdd2b292f83c | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883m | 3/11/1987 | 9/12/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | - | 2,085.23 | - | (676.50) | 1.00 | - | 1.00 |
| 11131787 | 4452796 | pan0701b | b4e367e5f88d3f5fd76efb967257411b | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883j | 3/11/1987 | 9/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | - | 2,319.76 | - | (676.50) | 1.00 | - | 1.00 |
| 11136087 | 4452796 | fung0707c | e655a6081f1ae8a299579a16b41ce3af | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883y | 3/11/1987 | 9/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 2,469.66 | - | (826.20) | 1.00 | - | 1.00 |
| 11170021 | 4452796 | steffi0706c | 6394740197866b85913b1aba3397d604 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883x | 3/11/1987 | 9/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,377.80 | NULL | (14,521.33) | 16,990.99 | - | (47.20) | 1.00 | - | 1.00 |
| 11170031 | 4452796 | steffi0706d | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883w | 3/11/1987 | 9/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,028.50 | NULL | - | 2,279.84 | - | (396.50) | 1.00 | - | 1.00 |
| 11170135 | 4452796 | steffi0706e | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883v | 3/11/1987 | 9/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,028.50 | NULL | - | 2,379.84 | - | (396.50) | 1.00 | - | 1.00 |
| 11236731 | 4452796 | steffi0706f | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883u | 3/11/1987 | 9/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 978.60 | NULL | - | 2,274.65 | - | (446.40) | 1.00 | - | 1.00 |
| 11236765 | 4452796 | steffi0706g | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883o | 3/11/1987 | 9/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 978.60 | NULL | - | 2,274.65 | - | (446.40) | 1.00 | - | 1.00 |
| 11236775 | 4452796 | steffi0706h | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851883p | 3/11/1987 | 9/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 978.60 | NULL | - | 2,174.65 | - | (446.40) | 1.00 | - | 1.00 |
| 11503215 | 4452796 | pun729g | 50d0ae074b3683a18580af1a6fa22b47 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851001 | 3/11/1987 | 10/9/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 928.70 | NULL | - | 1,879.84 | - | (496.30) | 1.00 | - | 1.00 |
| 11718797 | 4452796 | steffi0706i | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347002853 | 3/11/1987 | 10/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 878.80 | NULL | (3,465.01) | 5,349.84 | - | (546.20) | 1.00 | - | 1.00 |
| 11718861 | 4452796 | steffi0706j | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347003853 | 3/11/1987 | 10/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 828.90 | NULL | - | 1,924.55 | - | (596.10) | 1.00 | - | 1.00 |
| 11718901 | 4452796 | steffi0706k | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347004853 | 3/11/1987 | 10/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 878.80 | NULL | - | 1,884.83 | - | (546.20) | 1.00 | - | 1.00 |
| 11743345 | 4452796 | steffi0706m | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347007853 | 3/11/1987 | 10/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 878.80 | NULL | - | 1,884.83 | - | (546.20) | 1.00 | - | 1.00 |
| 11743361 | 4452796 | steffi0706n | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347008853 | 3/11/1987 | 10/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 878.80 | NULL | - | 1,884.83 | - | (546.20) | 1.00 | - | 1.00 |
| 11743373 | 4452796 | steffi0706o | b7e789a4370660b260bfdc44035e77ca | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347009853 | 3/11/1987 | 10/20/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 928.70 | NULL | (2,296.57) | 4,445.87 | - | (496.30) | 1.00 | - | 1.00 |
| 12396609 | 4452796 | cheuk01 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000001 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,474.90) | 47,187.10 | NULL | (98,339.43) | 56,139.42 | - | 45,712.20 | 1.00 | - | 1.00 |
| 12396691 | 4452796 | cheuk02 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000002 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 2,867.01 | - | (1,025.80) | 1.00 | - | 1.00 |
| 12396693 | 4452796 | cheuk03 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000003 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | 2,655.53 | - | (926.00) | 1.00 | - | 1.00 |
| 12396755 | 4452796 | cheuk04 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000004 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 2,196.83 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12396763 | 4452796 | cheuk05 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000004 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 2,096.03 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12396911 | 4452796 | cheuk06 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | | 5 | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000006 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 2,194.43 | - | (1,075.70) | 1.00 | - | - |
| 12396919 | 4452796 | cheuk07 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | | 5 | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000006 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 2,146.93 | - | (1,025.80) | 1.00 | - | - |
| 12397003 | 4452796 | cheuk08 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000008 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,888.83 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12397007 | 4452796 | cheuk09 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000008 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,888.83 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12397025 | 4452796 | cheuk10 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000010 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,888.83 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12397029 | 4452796 | cheuk11 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000011 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,888.03 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12397059 | 4452796 | cheuk12 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000012 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,886.83 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12397067 | 4452796 | cheuk13 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000012 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,888.43 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12397087 | 4452796 | cheuk14 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000014 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 1,838.93 | - | (1,025.80) | 1.00 | - | 1.00 |
| 12397093 | 4452796 | cheuk15 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000015 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 1,838.93 | - | (1,025.80) | 1.00 | - | 1.00 |
| 12397199 | 4452796 | cheuk16 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000016 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397205 | 4452796 | cheuk17 | 1fddc3a6abfbeeec966a4ea3303317dc | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000017 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397211 | 4452796 | cheuk18 | fd90dfc0f975e702e64b598f023a9f96 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000018 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397217 | 4452796 | cheuk19 | 37134155e34caefb8b0b342e1acd20f5 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000019 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397223 | 4452796 | cheuk20 | 37e3c3aea766e8586b721924b0918838 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000020 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397225 | 4452796 | cheuk21 | 01471ad0b95294e8e276d3343e714660 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000021 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397235 | 4452796 | cheuk22 | 0ef83f4c48cca4b332246883000af438 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000022 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397239 | 4452796 | cheuk23 | f8151ceb89ebab8dad17d231dc0c8fdc | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000023 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,460.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397251 | 4452796 | cheuk24 | fe550039e984719bfe3711976156f821 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000024 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397257 | 4452796 | cheuk25 | 27ae95e302e72f7694a95c9fc041ecbc | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000025 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397267 | 4452796 | cheuk26 | 2d2682bc887aeae3d2100f054ed29d2d | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000026 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,480.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397271 | 4452796 | cheuk27 | a78633c009e9da21b8ba2e37770dc3cd | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000027 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397279 | 4452796 | cheuk28 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000028 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397283 | 4452796 | cheuk29 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000028 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12397293 | 4452796 | cheuk30 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000030 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 1,200.60 | - | (826.20) | 1.00 | - | 1.00 |
| 12397297 | 4452796 | cheuk31 | ac99021ab9f4f0eece2a6bd02e7b4cd3 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000031 | 3/11/1987 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | - | 1,050.70 | - | (676.50) | 1.00 | - | 1.00 |
| 12586351 | 4452796 | uskevin01 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000101 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | (53,447.50) | 58,019.48 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12586511 | 4452796 | uskevin02 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000102 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 3,272.00 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12586519 | 4452796 | uskevin03 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000103 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 3,453.65 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12586685 | 4452796 | uskevin04 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000104 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | - | 3,096.11 | - | (1,175.50) | 1.00 | - | 1.00 |
| 12586703 | 4452796 | uskevin05 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000105 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 2,189.84 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12586751 | 4452796 | uskevin06 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000106 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 2,189.84 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12586769 | 4452796 | uskevin07 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000107 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 2,189.84 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12587083 | 4452796 | uskevin08 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000108 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 548.90 | NULL | - | 1,533.74 | - | (876.10) | 1.00 | - | 1.00 |
| 12587103 | 4452796 | uskevin09 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000109 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,849.84 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12587155 | 4452796 | uskevin10 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000110 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,849.84 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12587167 | 4452796 | uskevin11 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000111 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,849.84 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12587209 | 4452796 | uskevin12 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000112 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,849.84 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12587227 | 4452796 | uskevin13 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000113 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 1,800.03 | - | (1,025.80) | 1.00 | - | 1.00 |
| 12587283 | 4452796 | uskevin14 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000114 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 1,800.03 | - | (1,025.80) | 1.00 | - | 1.00 |
| 12587299 | 4452796 | uskevin15 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000115 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 2,169.30 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12587533 | 4452796 | uskevin16 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000116 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12587565 | 4452796 | uskevin17 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000117 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12587603 | 4452796 | uskevin18 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000118 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12587613 | 4452796 | uskevin19 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000119 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 12587675 | 4452796 | uskevin20 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000120 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12587693 | 4452796 | uskevin21 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000121 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12587943 | 4452796 | uskevin22 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000122 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12587961 | 4452796 | uskevin23 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000123 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12587995 | 4452796 | uskevin24 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3579718531 | 3479718531 | 347000124 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12588009 | 4452796 | uskevin25 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3579718531 | 3479718531 | 347000125 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12588055 | 4452796 | uskevin26 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000126 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12588069 | 4452796 | uskevin27 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000127 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12588131 | 4452796 | uskevin28 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000128 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,400.10 | - | (1,125.60) | 1.00 | - | 1.00 |
| 12588143 | 4452796 | uskevin29 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000129 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,350.20 | - | (1,075.70) | 1.00 | - | 1.00 |
| 12588233 | 4452796 | uskevin30 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000130 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 698.60 | NULL | - | 1,000.90 | - | (726.40) | 1.00 | - | 1.00 |
| 12588239 | 4452796 | uskevin31 | 38afd6a999c84b9309a0818d2822c686 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347000131 | 3/11/1987 | 11/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 998.00 | NULL | - | 701.50 | - | (427.00) | 1.00 | - | 1.00 |
| 14945085 | 4452796 | cheuk01c3 | NULL | kwan cheuk | kwan1987311( | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971101 | NULL | 1/27/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 15336607 | 4452796 | kuang01 | 7dd500eaf83f4a59499b36b7e85adab5 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971501 | 3/11/1987 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (2,885.82) | 4,290.37 | - | (1,425.00) | 1.00 | - | 1.00 |
| 15336665 | 4452796 | kuang02 | 7dd500eaf83f4a59499b36b7e85adab5 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971502 | 3/11/1987 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,004.91 | - | (1,425.00) | 1.00 | - | 1.00 |
| 15336673 | 4452796 | kuang03 | 7dd500eaf83f4a59499b36b7e85adab5 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971503 | 3/11/1987 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 904.91 | - | (1,425.00) | 1.00 | - | 1.00 |
| 15336757 | 4452796 | kuang04 | 7dd500eaf83f4a59499b36b7e85adab5 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971504 | 3/11/1987 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 15336787 | 4452796 | kuang05 | 7dd500eaf83f4a59499b36b7e85adab5 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971505 | 3/11/1987 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 15336859 | 4452796 | kuang06 | 7dd500eaf83f4a59499b36b7e85adab5 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971506 | 3/11/1987 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 15336869 | 4452796 | kuang07 | 7dd500eaf83f4a59499b36b7e85adab5 | kwan cheuk | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971507 | 3/11/1987 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (2,974.00) | 3,674.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 18320867 | 4452796 | usamy001c1k | NULL | kwan cheuk | py900531@gm | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000123 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | 1.00 |
| 23139439 | 4452796 | us0325 | 6681401fc7a9fd4c06eae06b9123e1b3 | kwan cheuk | kwan1987311( | 5665 136th st. 2nd | NULL | flushing | NY | 11355 | US | 3479718531 | 3479748531 | 119851883 | 3/11/1987 | 3/25/2014 | Promoter Plan | NULL | NULL | (339.60) | 49.90 | NULL | (84,896.89) | 44,567.00 | - | (289.70) | 1.00 | - | - |
| 28950648 | 4452796 | usterry009 | 6681401fc7a9fd4c06eae06b9123e1b3 | kwan cheuk | kwan1987311( | yuexiu qu beijing | NULL | guangzhou | 44 | 510000 | CN | 3479718531 | 3479718531 | 646020009 | 3/11/1987 | 4/6/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | (5,000.00) | 4,579.79 | - | (339.60) | 1.00 | - | - |
| 28950918 | 4452796 | usterry019 | 6681401fc7a9fd4c06eae06b9123e1b3 | kwan cheuk | kwan1987311( | yuexiu qu beijing | NULL | guangzhou | 44 | 510000 | CN | 3479718531 | 3479718531 | 646020009 | 3/11/1987 | 4/6/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 28951298 | 4452796 | usterry039 | 6681401fc7a9fd4c06eae06b9123e1b3 | kwan cheuk | kwan1987311( | yuexiu qu beijing | NULL | guangzhou | 44 | 510000 | CN | 3479718531 | 3479718531 | 646020009 | 3/11/1987 | 4/6/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 4454232 | 4454232 | kwan311c1 | NULL | kwan | kwan1987311( | 5735 Lawrence ST | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 3479718531 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 4454582 | 4454232 | kwan311c2 | NULL | kwan | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 3479718531 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4454730 | 4454232 | kwan311c3 | NULL | kwan | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 3479718531 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4454816 | 4454232 | kwan311c4 | NULL | kwan | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 3479718531 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4454932 | 4454232 | kwan311c5 | NULL | kwan | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 3479718531 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4476940 | 4454232 | kwan311a | b5b2d570a49e0d51a95abf723ee199bd | kwan | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971002 | 3/11/1987 | 4/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 2,235.80 | NULL | (4,893.84) | 15,973.58 | - | 810.80 | 1.00 | - | 1.00 |
| 4477180 | 4454232 | kwan311ac1 | NULL | kwan | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971002 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (598.80) | NULL | NULL | - | - | - | (598.80) | 1.00 | - | 1.00 |
| 4477240 | 4454232 | kwan311ac2 | NULL | kwan | kwan1987311( | 14470 41 ave 4D | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971002 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | - |
| 4477278 | 4454232 | kwan311ac3 | NULL | kwan | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971002 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4477310 | 4454232 | kwan311ac4 | NULL | kwan | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971002 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4477348 | 4454232 | kwan311ac5 | NULL | kwan | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971002 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4540640 | 4454232 | kwan311b | c1ee8c720cb257232ab35f9910bcbef7 | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971003 | 3/11/1987 | 4/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,247.50 | NULL | - | 7,069.49 | - | (177.50) | 1.00 | - | 1.00 |
| 4540930 | 4454232 | kwan311bc1 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971003 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (548.90) | NULL | NULL | - | - | - | (548.90) | 1.00 | - | 1.00 |
| 4540966 | 4454232 | kwan311bc2 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971003 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 4541020 | 4454232 | kwan311bc3 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971003 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4541064 | 4454232 | kwan311bc4 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971003 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4541104 | 4454232 | kwan311bc5 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971003 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4541652 | 4454232 | kwan311c | a04833869ff98d4862ee000c8e150aef | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971004 | 11/3/1987 | 4/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,836.60 | NULL | (2,290.00) | 7,749.16 | - | 411.60 | 1.00 | - | 1.00 |
| 4541792 | 4454232 | kwan311cc1 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971004 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (548.90) | NULL | NULL | - | - | - | (548.90) | 1.00 | - | 1.00 |
| 4541840 | 4454232 | kwan311cc2 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971004 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4541884 | 4454232 | kwan311cc3 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971004 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4541918 | 4454232 | kwan311cc4 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971004 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 4541948 | 4454232 | kwan311cc5 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971004 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 4543826 | 4454232 | kwan311d | db1b94b170038a4de7af5eacdfb32cd4 | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971005 | 3/11/1987 | 4/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,147.70 | NULL | - | 5,199.20 | - | (277.30) | 1.00 | - | 1.00 |
| 4543934 | 4454232 | kwan311dc1 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971005 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (499.00) | NULL | NULL | - | - | - | (499.00) | 1.00 | - | 1.00 |
| 4543956 | 4454232 | kwan311dc2 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971005 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 4543970 | 4454232 | kwan311dc3 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971005 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 4543978 | 4454232 | kwan311dc4 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971005 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4543994 | 4454232 | kwan311dc5 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971005 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4544186 | 4454232 | kwan311e | bd4f1288d66b564957d611cfd3978cb0 | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971006 | 3/11/1987 | 4/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,447.10 | NULL | - | 4,665.07 | - | 22.10 | 1.00 | - | 1.00 |
| 4544246 | 4454232 | kwan311ec1 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971006 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) | 1.00 | - | 1.00 |
| 4544254 | 4454232 | kwan311ec2 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971006 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4544270 | 4454232 | kwan311ec3 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971006 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4544284 | 4454232 | kwan311ec4 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971006 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4544294 | 4454232 | kwan311ec5 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971006 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4634890 | 4454232 | may168c5 | NULL | kwan | panbingjian@ | 137 08 31st rd | | flushing | ny | 11354 | CN | 6462834149 | 6467013208 | 64670132 | NULL | 4/18/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | - |
| 4635808 | 4454232 | may168gc4 | NULL | kwan | panbingjian@ | 137 08 31st rd | | flushing | ny | 11354 | CN | 9173631202 | 6462834149 | 9177698809 | NULL | 4/18/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | - |
| 4742150 | 4454232 | kwan311f | a484fde6cd692036ac4fe155e1213c27 | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971007 | 3/11/1987 | 4/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,497.00 | NULL | - | 4,345.51 | - | 72.00 | 1.00 | - | 1.00 |
| 4742174 | 4454232 | kwan311fc1 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971007 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 4742184 | 4454232 | kwan311fc2 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971007 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742186 | 4454232 | kwan311fc3 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971007 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742196 | 4454232 | kwan311fc4 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971007 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742200 | 4454232 | kwan311fc5 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | UY | 3479718531 | 3479718531 | 347971007 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742228 | 4454232 | kwan311g | 826a9ccc6be1d862fa07b12b39b07129 | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971008 | 3/11/1987 | 4/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,397.20 | NULL | - | 4,345.51 | - | (27.80) | 1.00 | - | 1.00 |
| 4742240 | 4454232 | kwan311gc1 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971008 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 4742246 | 4454232 | kwan311gc2 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971008 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742250 | 4454232 | kwan311gc3 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971008 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742256 | 4454232 | kwan311gc4 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3 | 3479718531 | 347971008 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742258 | 4454232 | kwan311gc5 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971008 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742294 | 4454232 | kwan311h | 5d919c7328dcc183e9d6d8a5dc253365 | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971009 | 3/11/1987 | 4/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,686.90 | NULL | - | 6,004.41 | - | 261.90 | 1.00 | - | 1.00 |
| 4742310 | 4454232 | kwan311hc1 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971009 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | 1.00 | - | 1.00 |
| 4742314 | 4454232 | kwan311hc2 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971009 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 4742320 | 4454232 | kwan311hc3 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971009 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742324 | 4454232 | kwan311hc4 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971009 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742328 | 4454232 | kwan311hc5 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971009 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742380 | 4454232 | kwan311i | 61b8355a94dc74cc3fcba63e199b43bb | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971010 | 3/11/1987 | 4/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,447.10 | NULL | - | 4,350.50 | - | 22.10 | 1.00 | - | 1.00 |
| 4742388 | 4454232 | kwan311ic1 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971010 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 4742394 | 4454232 | kwan311ic2 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971010 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742396 | 4454232 | kwan311ic3 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971010 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742404 | 4454232 | kwan311ic4 | NULL | kwan | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971010 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the address "5735 Lawrence"

TOTAL (11,400.00)  4,422.51  (2,163,488.50)  2,162,802.50  -  (5,058,859.07)  5,269,737.62  -  (7,663.49)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | S - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4742406 | 4454232 | kwan311i1c5 | NULL | | kwan | kwan198711i1-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971010 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742456 | 4454232 | kwan311ij | 3fad7b911ce3d1a9e8540afe90c913427 | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971011 | 3/11/1987 | 4/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,347.30 | NULL | - | 4,350.50 | - | (77.70) | 1.00 | - | 1.00 |
| 4742484 | 4454232 | kwan311ijc1 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971011 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 4742492 | 4454232 | kwan311ijc2 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971011 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742496 | 4454232 | kwan311ijc3 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971011 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742502 | 4454232 | kwan311ijc4 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971011 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742510 | 4454232 | kwan311ijc5 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971011 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 4742572 | 4454232 | kwan311ji1 | 3c9137e78955bac5e8e267948c75f0213 | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971012 | 3/11/1987 | 4/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,447.10 | NULL | - | 4,620.16 | - | 22.10 | 1.00 | - | 1.00 |
| 4742580 | 4454232 | kwan311ikc1 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | 1.00 | - | 1.00 |
| 4742586 | 4454232 | kwan311ikc2 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4742594 | 4454232 | kwan311ikc3 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4742600 | 4454232 | kwan311ikc4 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 4742600 | 4454232 | kwan311ikc5 | NULL | | kwan | kwan198711i-5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 4/21/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 6830458 | 4454232 | kwan311c6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479718531 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) | - | - | 1.00 |
| 6830490 | 4454232 | kwan311c7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 6830492 | 4454232 | kwan311c8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 6830496 | 4454232 | kwan311c9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 6830502 | 4454232 | kwan311c10 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 6830566 | 4454232 | kwan311ac6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830580 | 4454232 | kwan311ac7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830584 | 4454232 | kwan311ac8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830600 | 4454232 | kwan311ac9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830606 | 4454232 | kwan311ac10 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830686 | 4454232 | kwan311dc6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830698 | 4454232 | kwan311dc7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830704 | 4454232 | kwan311dc8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830708 | 4454232 | kwan311dc9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830714 | 4454232 | kwan311dc10 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830768 | 4454232 | kwan311ec6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830776 | 4454232 | kwan311ec7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830780 | 4454232 | kwan311ec8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830788 | 4454232 | kwan311ec9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6830794 | 4454232 | kwan311ec10 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 3905334705 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10283483 | 4454232 | kwan311fc6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283489 | 4454232 | kwan311fc7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283491 | 4454232 | kwan311fc8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283497 | 4454232 | kwan311fc9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283501 | 4454232 | kwan311fc10 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283591 | 4454232 | kwan311gc6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283603 | 4454232 | kwan311gc7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283617 | 4454232 | kwan311gc8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283623 | 4454232 | kwan311gc9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283647 | 4454232 | kwan311gc10 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283817 | 4454232 | kwan311hc6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283847 | 4454232 | kwan311hc7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283853 | 4454232 | kwan311hc8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283855 | 4454232 | kwan311hc9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10283861 | 4454232 | kwan311hc10 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284031 | 4454232 | kwan311ic6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284047 | 4454232 | kwan311ic7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284049 | 4454232 | kwan311ic8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284055 | 4454232 | kwan311ic9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284061 | 4454232 | kwan311ic10 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284081 | 4454232 | kwan311jc6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284083 | 4454232 | kwan311jc7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284085 | 4454232 | kwan311jc8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284091 | 4454232 | kwan311jc9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284147 | 4454232 | kwan311jc10 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284167 | 4454232 | kwan311kc6 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284173 | 4454232 | kwan311kc7 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284181 | 4454232 | kwan311kc8 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284243 | 4454232 | kwan311kc9 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284251 | 4454232 | jkun729ic2 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284262 | 4454232 | jhun729ac2 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10284279 | 4454232 | jhun729c2 | NULL | | kwan | kwan1987i57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 6/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10276779 | 4454232 | jpan07c01 | NULL | 1234 | 12343894 57-35 lawrence st | | | flushing | ny | 11355 | US | 6462826831 | 6462826831 | 12343894 | | 7/1/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) | - | - | 1.00 |
| 10489807 | 4454232 | kwan311ac11 | NULL | | kwan | kwan198711i57-35 lawrence st | NULL | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10489813 | 4454232 | kwan311ac12 | NULL | | kwan | kwan198711i57-35 lawrence st | NULL | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10489105 | 4454232 | kwan311bc11 | NULL | | kwan | kwan198711i57-35 lawrence st | NULL | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10489111 | 4454232 | kwan311bc12 | NULL | | kwan | kwan198711i57-35 lawrence st | NULL | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10489357 | 4454232 | kwan311cc11 | NULL | | kwan | kwan198711i57-35 lawrence st | NULL | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10489695 | 4454232 | kwan311cc12 | NULL | | kwan | kwan198711i57-35 lawrence st | NULL | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11131747 | 4459372 | chueh08 | e35169b07fca6b26c59726e3e6b7d56 | chuen cheuk | chuen198711i 5665 136th st. 2a | NULL | NY | 11355 | US | 3479718531 | 3479718531 | 3905334905 | | 5/18/1991 | 8/1/2013 | Promoter Plan | NULL | NULL | (285.00) | NULL | NULL | - | (4,000.00) | 3,633.20 | (651.80) | 1.00 | 1.00 | 1.00 |
| 29885638 | 4459372 | ucterry044 | ac4143c8e0246e06e90612f3e0i5 | chuen cheuk | chuen198711i44 5665 136th st. 2a | NULL | NY | 11355 | US | 347971001 | 347971001 | 3905334705 | 5/18/1991 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29885626 | 4459372 | ucterry044a | 6681401d7cad4f36e54a7ead6062a1b8 | chuen cheuk | chuen198711i444a 5665 136th st. 2a | NULL | NY | 11355 | US | 347971001 | 347971001 | 3905334705 | 5/18/1991 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 29885818 | 4459372 | usterry076 | 6681401fc7a9fd4c06eae06b9123e1b3 | chuen cheuk | kwan1987311( | 5665 136th st. 2n | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020022 | 5/18/1991 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 29885974 | 4459372 | usterry111 | 6681401fc7a9fd4c06eae06b9123e1b3 | chuen cheuk | kwan1987311( | 5665 136th st. 2n | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020022 | 5/18/1991 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 29886200 | 4459372 | usterry135 | 6681401fc7a9fd4c06eae06b9123e1b3 | chuen cheuk | kwan1987311( | 5665 136th st. 2n | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020022 | 5/18/1991 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 4459780 | 4459780 | chuen518c1 | NULL | chuen | kwan1987311( | 5735 Lawrence ST | 3F | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 3479718531 | NULL | 4/15/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 6831304 | 4459780 | chuen518c2 | NULL | chuen | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 39053344705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10357496 | 4459780 | chuen518ac1 | NULL | chuen | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 6/27/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) | - | - | 1.00 |
| 10491221 | 4459780 | chuen518c3 | NULL | chuen | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10491369 | 4459780 | chuen518bc1 | NULL | chuen | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10491561 | 4459780 | chuen518cc1 | NULL | chuen | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10491569 | 4459780 | chuen518dc1 | NULL | chuen | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10740637 | 4459780 | chuen518bc2 | NULL | chuen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10740647 | 4459780 | chuen518cc2 | NULL | chuen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10740661 | 4459780 | chuen518dc2 | NULL | chuen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365755 | 4459780 | chen829pc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365777 | 4459780 | chen829qc1 | NULL | chyen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365789 | 4459780 | chen829rc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365807 | 4459780 | chen829sc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11365821 | 4459780 | chen829tc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11365841 | 4459780 | chen829uc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365861 | 4459780 | chen829vc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365881 | 4459780 | chen829wc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11365891 | 4459780 | chen829xc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365903 | 4459780 | chen829yc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11365911 | 4459780 | chen829zc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11365929 | 4459780 | chen829aac1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11365945 | 4459780 | chen829bbc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11365953 | 4459780 | chen829ccc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11365969 | 4459780 | chen829ddc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11366021 | 4459780 | chen829hhc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11366041 | 4459780 | chen829xxc1 | NULL | chen | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 12191857 | 4459780 | chen1110c1 | NULL | chen | py900531@gn | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/10/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 4467920 | 4467920 | navysam1984 | a2e31c34e1456a89c7eed8a0e41a91fd | zhijian xin | xzhijian@yaho | 2070 64st | | brooklyn | NULL | 11204 | US | 6462048697 | 6462048697 | 128940871 | 5/13/1984 | 4/15/2013 | Promoter Plan | NULL | 3,816.51 | (1,425.00) | 12,332.70 | NULL | (14,215.94) | 14,528.37 | - | 14,724.21 | - | - | - |
| 4974320 | 4467920 | navysam1984b | 2802c1b0f9d8c03a2b00a9bf65725f05 | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940002 | 5/13/1984 | 4/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,297.40 | NULL | - | 4,859.68 | - | (127.60) | - | - | - |
| 5608662 | 4467920 | navysam1984g | 64970f6473a7b9a399c698f8af9091b8 | zhijianxin | xzhijian@yaho | 2070 64st brooklyn | | nyc | ny | 11204 | US | 6462041234 | 6462041234 | 128940871 | NULL | 5/5/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,347.30 | NULL | - | 4,129.94 | - | (77.70) | - | - | - |
| 5609542 | 4467920 | navysam1984gc2 | NULL | zhijianxin | xzhijian@yaho | 2070 64st brooklyn | | nyc | ny | 11204 | US | 6462041234 | 6462041234 | 128940872 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 5609654 | 4467920 | navysam1984gc3 | NULL | zhijianxin | xzhijian@yaho | 2070 64st brooklyn | | nyc | ny | 11204 | US | 6462041234 | 6462041234 | 128940872 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | - |
| 5609772 | 4467920 | navysam1984gc4 | NULL | zhijianxin | xzhijian@yaho | 2070 64st brooklyn | | nyc | ny | 11204 | US | 6462041234 | 6462041234 | 128940871 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | - |
| 5609880 | 4467920 | navysam1984gc5 | NULL | zhijianxin | xzhijian@yaho | 2070 64st brooklyn | | nyc | ny | 11204 | US | 6462041234 | 6462041234 | 128940871 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | - |
| 5681406 | 4467920 | navysam1984h | 0928195a3994122d92effbc11f766b73 | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | 5/13/1984 | 5/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,247.50 | NULL | - | 4,484.83 | - | (177.50) | - | - | - |
| 5681584 | 4467920 | navysam1984i | 9675a05fd1649750b0cb7c4b0ed59b4a | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | 5/13/1984 | 5/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,197.60 | NULL | - | 4,534.73 | - | (227.40) | - | - | - |
| 5682400 | 4467920 | navysam1984hc1 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | - |
| 5682500 | 4467920 | navysam1984hc2 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | - |
| 5682580 | 4467920 | navysam1984hc3 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | - |
| 5682658 | 4467920 | navysam1984hc4 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | - |
| 5682724 | 4467920 | navysam1984hc5 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | - |
| 5682888 | 4467920 | navysam1984ic1 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | - |
| 5683012 | 4467920 | navysam1984ic2 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | - |
| 5683088 | 4467920 | navysam1984ic3 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | - |
| 5683178 | 4467920 | navysam1984ic4 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | - |
| 5683272 | 4467920 | navysam1984ic5 | NULL | zhijian xin | xzhijian@yaho | 2070 64th st | | brooklyn | ny | 11204 | US | 6462048697 | 6462048697 | 128940871 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | - |
| 10413265 | 4467920 | steffi0706 | 4b80d2fc377927c0a510f3d9d446fa96 | zhijian xin | kwan1987311( | 2070 64th ST | | brooklyn | ny | 11204 | US | 3479718531 | 3479718531 | 128940871a | 5/13/1984 | 7/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 2,256.60 | NULL | (6,575.47) | 10,791.75 | - | 831.60 | 1.00 | - | - |
| 10413271 | 4467920 | steffi0706a | 03908f75f3b7cd6fabeb78fa778a708a | zhijian xin | kwan1987311( | 2070 64th ST | | brooklyn | ny | 11204 | US | 3479718531 | 3479718531 | 128940871b | 5/13/1984 | 7/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 648.70 | NULL | (469.91) | 4,104.24 | - | (776.30) | 1.00 | - | - |
| 10413285 | 4467920 | steffi0706b | 3abe0c875a05b248306c132df8702284 | zhijian xin | kwan1987311( | 2070 64th ST | | brooklyn | ny | 11204 | US | 3479718531 | 3479718531 | 128940871c | 5/13/1984 | 7/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 938.40 | NULL | - | 4,094.59 | - | (486.60) | 1.00 | - | - |
| 14978361 | 4467920 | usxin01 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971301 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | (32,018.07) | 34,944.70 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14978889 | 4467920 | usxin02 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971302 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,798.90 | - | (1,125.60) | 1.00 | - | 1.00 |
| 14978917 | 4467920 | usxin03 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971302 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,794.90 | - | (1,125.60) | 1.00 | - | 1.00 |
| 14984121 | 4467920 | usxin04 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971304 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,351.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14984163 | 4467920 | usxin05 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971305 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,353.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14984253 | 4467920 | usxin06 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971306 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,249.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14984299 | 4467920 | usxin07 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971307 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,353.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14985023 | 4467920 | usxin08 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971308 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,075.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14985087 | 4467920 | usxin09 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971309 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,077.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14985511 | 4467920 | usxin10 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971310 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,077.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14985541 | 4467920 | usxin11 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971311 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,077.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14985801 | 4467920 | usxin12 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971312 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,075.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14985831 | 4467920 | usxin13 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971313 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,075.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14986073 | 4467920 | usxin14 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971314 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,077.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14986101 | 4467920 | usxin15 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971315 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,077.81 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14986403 | 4467920 | usxin16 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971316 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 500.40 | - | (1,025.80) | 1.00 | - | 1.00 |
| 14986429 | 4467920 | usxin17 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971317 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 600.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14986519 | 4467920 | usxin18 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971318 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14986561 | 4467920 | usxin19 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971319 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14986663 | 4467920 | usxin20 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971320 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14986693 | 4467920 | usxin21 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971321 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14986849 | 4467920 | usxin22 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971322 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14986897 | 4467920 | usxin23 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971323 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14987357 | 4467920 | usxin24 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971324 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14987389 | 4467920 | usxin25 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971325 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 600.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14987457 | 4467920 | usxin26 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971326 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 600.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14987485 | 4467920 | usxin27 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971327 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14987553 | 4467920 | usxin28 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971328 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14987585 | 4467920 | usxin29 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971329 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 700.00 | - | (1,225.40) | 1.00 | - | 1.00 |
| 14987687 | 4467920 | usxin30 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971330 | 5/13/1984 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | 400.60 | - | (926.00) | 1.00 | - | 1.00 |
| 14987727 | 4467920 | usxin31 | 128b2db7e9f06f31bfc8c5ed716dacec | zhijian xin | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 3479718531 | 3479718531 | 347971331 | 30815 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | 400.60 | - | (926.00) | 1.00 | - | 1.00 |
| 23142603 | 4467920 | us0325a | 6681401fc7a9fd4c06eae06b9123e1b3 | zhijian xin | kwan1987311( | 2070 64th st. | NULL | brooklyn | NY | 11204 | US | 3479718531 | 3479718531 | 128940871 | 30815 | 3/25/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,072.90 | - | (339.60) | 1.00 | - | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 27996848 | 4467920 | usterry002 | 6681401fc7a9fd4c06eae06b9123e1b3 | zhijian xin | kwan1987311( | nan hai qu da li zh | NULL | fo shan shi | 44 | 510000 | CN | 3479718531 | 3479718531 | 347020002 | 30815 | 4/5/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | (10,880.00) | 6,804.70 | - | (339.60) | 1.00 | - | - |
| 28612922 | 4467920 | usterry023 | 6681401fc7a9fd4c06eae06b9123e1b3 | zhijian xin | kwan1987311( | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 3479718531 | 3479718531 | 347020023 | 30815 | 4/6/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 4542760 | 4542760 | ching717 | f482b89ee9029b6b8cb6e23dc21f83ff | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 7184967928 | 7184967928 | 718496001 | 23940 | 4/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 7,845.70 | NULL | (34,697.35) | 35,366.64 | - | 6,420.70 | - | - | 1.00 |
| 4542914 | 4542760 | ching717c1 | NULL | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 7184967928 | 7184967928 | 718496001 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 4543134 | 4542760 | ching717a | b8233f22ee97589075179c10a6eff578 | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 7184967928 | 7184967928 | 718496002 | 23940 | 4/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,147.70 | NULL | - | 4,344.91 | - | (277.30) | - | - | 1.00 |
| 4543240 | 4542760 | ching717ac1 | NULL | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 7184967928 | 7184967928 | 718496002 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 4543464 | 4542760 | ching717b | 19ab4284c514f4fcb66e2bc58f53d6c7 | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 7184967928 | 7184967928 | 718496003 | 23940 | 4/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,147.70 | NULL | - | 5,332.79 | - | (277.30) | - | - | 1.00 |
| 4543512 | 4542760 | ching717bc1 | NULL | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 7184967928 | 7184967928 | 718496003 | NULL | 4/16/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 5811158 | 4542760 | ching717c2 | NULL | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/8/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | 1.00 | - | 1.00 |
| 5811208 | 4542760 | ching717c3 | NULL | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/8/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5811268 | 4542760 | ching717c4 | NULL | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/8/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5811308 | 4542760 | ching717c5 | NULL | ching | kwan1987311( | 5735 Lawrence St | 3F | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/8/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 6831766 | 4542760 | ching717c6 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 39053344705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6831768 | 4542760 | ching717c7 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 39053344705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6831774 | 4542760 | ching717c8 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 39053344705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6831780 | 4542760 | ching717c9 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 39053344705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6831784 | 4542760 | ching717c10 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 39053344705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6831794 | 4542760 | ching717ac2 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 39053344705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6831800 | 4542760 | ching717bc2 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 39053344705 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10401811 | 4542760 | ching717c | bf72278370c86115f256f0a239dc3c71 | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851888 | 23940 | 7/4/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 948.10 | NULL | - | 4,024.79 | - | (476.90) | 1.00 | - | 1.00 |
| 10401817 | 4542760 | ching717d | b13af7364cbfbb09aa05b7d3d6475f9c | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851889 | 23940 | 7/4/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 898.20 | NULL | - | 3,259.88 | - | (526.80) | 1.00 | - | 1.00 |
| 10405063 | 4542760 | ching717cc1 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/5/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10405065 | 4542760 | ching717dc1 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/5/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10501477 | 4542760 | ching717e | 3d1fc38f9a888c690de0b9c3a9e12998 | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971060e | 23940 | 7/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,078.40 | NULL | (1,584.04) | 4,793.62 | - | (346.60) | 1.00 | - | 1.00 |
| 10501563 | 4542760 | ching717f | 879e749425116d60667cf912f2bcc293 | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971060f | 23940 | 7/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,078.40 | NULL | - | 3,164.67 | - | (346.60) | 1.00 | - | 1.00 |
| 10501565 | 4542760 | ching717g | f28c37af1c2ec4d0a422b14dde692f8f | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971060f | 23940 | 7/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,097.80 | NULL | - | 3,229.27 | - | (327.20) | 1.00 | - | 1.00 |
| 10501587 | 4542760 | ching717h | b3694dfad42582e37949b3a15500670a | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971060h | 23940 | 7/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,178.20 | NULL | - | 3,064.87 | - | (246.80) | 1.00 | - | 1.00 |
| 10501589 | 4542760 | ching717i | 79dfe357f66b726b623f8e84ce9fb93e | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971060h | 23940 | 7/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,228.10 | NULL | - | 3,059.88 | - | (196.90) | 1.00 | - | 1.00 |
| 10501627 | 4542760 | ching717ac3 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/17/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10501677 | 4542760 | ching717bc3 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3 | 3013177872 | 347971001 | NULL | 7/17/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10501693 | 4542760 | ching717cc2 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/17/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10501723 | 4542760 | ching717dc2 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/17/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10501737 | 4542760 | ching717ec1 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/17/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10501753 | 4542760 | ching717fc1 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/17/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10501759 | 4542760 | ching717gc1 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/17/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10501765 | 4542760 | ching717hc1 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/17/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10501767 | 4542760 | ching717ic1 | NULL | ching | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/17/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10741227 | 4542760 | ching717ic2 | NULL | ching | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10741275 | 4542760 | ching717hc2 | NULL | ching | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10741473 | 4542760 | ching717fc2 | NULL | ching | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10741539 | 4542760 | ching717ec2 | NULL | ching | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 4544404 | 4544404 | may168bbc1 | NULL | may | kwan1987311( | 5735 Lawrence St | 3F | Flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347972001 | NULL | 4/17/2013 | Phone Plan / Other | NULL | NULL | (499.00) | NULL | NULL | - | - | - | (499.00) | 1.00 | - | 1.00 |
| 6739990 | 4544404 | may168aac1 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740042 | 4544404 | may168aac2 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740064 | 4544404 | may168aac3 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740078 | 4544404 | may168aac4 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740110 | 4544404 | may168aac5 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740318 | 4544404 | may168bbc6 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740358 | 4544404 | may168bbc7 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740384 | 4544404 | may168bbc8 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740412 | 4544404 | may168bbc9 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740446 | 4544404 | may168bbc10 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740720 | 4544404 | may168bc6 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740740 | 4544404 | may168bc7 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740766 | 4544404 | may168bc8 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740792 | 4544404 | may168bc9 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6740824 | 4544404 | may168bc10 | NULL | may | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10532285 | 4544404 | may168aac6 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10532313 | 4544404 | may1688aac7 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 10532321 | 4544404 | may168aac8 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532325 | 4544404 | may168aac9 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532335 | 4544404 | may168aac10 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532379 | 4544404 | may168aac7 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532465 | 4544404 | may168cc6 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10532569 | 4544404 | may168cc7 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532721 | 4544404 | may168cc8 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041239 | 6462041239 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532735 | 4544404 | may168cc9 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041239 | 6462041239 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532755 | 4544404 | may168cc10 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532803 | 4544404 | may168dc6 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10532813 | 4544404 | may168dc7 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532829 | 4544404 | may168dc8 | NULL | may | kwan1987311( | 2070 64st | | broolyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532845 | 4544404 | may168dc9 | NULL | may | kwan1987311( | 2070 64s | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532921 | 4544404 | may168dc10 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10532965 | 4544404 | may168ec6 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | - |
| 10532999 | 4544404 | may168ec7 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533015 | 4544404 | may168ec8 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533041 | 4544404 | may168ec9 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041239 | 6462041239 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533063 | 4544404 | may168ec10 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533109 | 4544404 | may168fc6 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10533117 | 4544404 | may168fc7 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533125 | 4544404 | may168fc8 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533131 | 4544404 | may168fc9 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533143 | 4544404 | may168fc10 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533189 | 4544404 | may168gc6 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10533203 | 4544404 | may168gc7 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 10533217 | 4544404 | may168gc8 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533237 | 4544404 | may168gc9 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 10533251 | 4544404 | may168gc10 | NULL | may | kwan1987311( | 2070 64st | | brooklyn | ny | 11204 | US | 6462041234 | 6462041234 | 123441239 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 4706420 | 4706420 | tphone59 | NULL | Jin | sunnyday2go@ | 5605 138 st | | Flushing | NY | 11355 | US | 3473992016 | 3473992016 | 789231675 | NULL | 4/20/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | - |
| 5669390 | 4706420 | jin0503bc2 | NULL | jin | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/6/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 12056459 | 4706420 | jin1104c1 | NULL | jin | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971117 | NULL | 11/4/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | 1.00 | - | 1.00 |
| 12056615 | 4706420 | jin1104ac1 | NULL | jin | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971118 | NULL | 11/4/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | 1.00 | - | 1.00 |
| 5131092 | 5131092 | acn1999 | aea3009658c113d14cd7faf7cda93301 | qin fu lin | acn1999@gma | fujian sheng lian jiang xian guan tu zl | | lian jiang xian | NULL | 350501 | CN | 16465734668 | 16465734668 | 16465734668 | 23603 | 4/28/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 349.30 | NULL | (17,375.05) | 24,324.96 | - | (1,075.70) | - | - | - |
| 6330892 | 5131092 | lianxin09 | 403b46f688dd41bb06dc7788f5bd547c | qin fu lin | hontootzhao@ | fujian sheng lian jiang xian guan tu zl | | fuzhou | fj | 350501 | CN | 16465734668 | 16465734668 | 16465734668 | 22199 | 5/15/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 3,700.00 | - | (1,425.00) | - | - | - |
| 6330944 | 5131092 | lianxin10 | 403b46f688dd41bb06dc7788f5bd547c | qin fu lin | hontootzhao@ | fujian sheng lian jiang xian guan tu zl | | fuzhou | fj | 350501 | CN | 16465734668 | 16465734668 | 16465734668 | 22199 | 5/15/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 249.50 | NULL | - | 3,575.05 | - | (1,175.50) | - | - | - |
| 10370401 | 5131092 | lin0629 | be58611c737745d5e8de9a0440f39016 | qinfu lin | mmdhhz@gm | 41-40 union st | | flushing | ny | 11355 | US | 6465734668 | 6465734668 | 646573466 | 23012 | 6/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | (6,383.05) | 10,375.13 | - | (1,025.80) | - | - | - |
| 10370747 | 5131092 | lin0629a | aea3009658c113d14cd7faf7cda93301 | qinfu lin | mmdhhz@gm | 4140 union st. | | flushing | NULL | 11355 | US | 6465734668 | 6465734668 | 646573465 | 23012 | 6/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | - | 3,264.87 | - | (1,175.50) | - | - | - |
| 10370749 | 5131092 | lin0629b | 0b2a641d333c464be2bf2c7aac23d53c | qinfu lin | mmdhhz@gm | 4140 union st. | | flushing | NULL | 11355 | US | 6465734668 | 6465734668 | 646573463 | 23012 | 6/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | - | 3,364.87 | - | (1,175.50) | - | - | - |
| 10370751 | 5131092 | lin0629f | 558538570cbed1f64cf0e96ca697f0ee | qinfu lin | mmdhhz@gm | 4140 union st. | | flushing | ny | 11355 | US | 6465734668 | 6465734668 | 646573466 | 23012 | 6/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 3,459.88 | - | (1,125.60) | - | - | - |
| 10370755 | 5131092 | lin0629g | 61f1cc78b8bace9f11e66a173a5a7c07 | qinfu lin | mmdhhz@gm | 4140 union st. | | flushing | ny | 11355 | US | 6465734668 | 6465734668 | 646573462 | 23012 | 6/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 449.10 | NULL | - | 3,310.18 | - | (975.90) | - | - | - |
| 10811653 | 5131092 | xu712kc1 | NULL | qinfu lin | rubysong002@ | 5735 lawrence st | 144 | flushing | ny | 11355 | US | 6468231133 | 6463716046 | 646573465 | NULL | 8/20/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 5612824 | 5612824 | bao111hc1 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 5612886 | 5612824 | bao111hc2 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613098 | 5612824 | bao111hc3 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613134 | 5612824 | bao111hc4 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613176 | 5612824 | bao111hc5 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613272 | 5612824 | bao111ic1 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 5613314 | 5612824 | bao111ic2 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613354 | 5612824 | bao111ic3 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613402 | 5612824 | bao111ic4 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613432 | 5612824 | bao111ic5 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613554 | 5612824 | bao111jc1 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 5613624 | 5612824 | bao111jc2 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613672 | 5612824 | bao111jc3 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613704 | 5612824 | bao111jc4 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 5613782 | 5612824 | bao111jc5 | NULL | bao | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971012 | NULL | 5/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 10364856 | 5612824 | bao112c2 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 6/28/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431005 | 5612824 | bao111c6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431011 | 5612824 | bao111c7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10431015 | 5612824 | bao111c8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10431017 | 5612824 | bao111c9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10431023 | 5612824 | bao111c10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10431035 | 5612824 | bao111ac6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431039 | 5612824 | bao111ac7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431043 | 5612824 | bao111ac8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431047 | 5612824 | bao111ac9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431051 | 5612824 | bao111ac10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431059 | 5612824 | bao111bc6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431063 | 5612824 | bao111bc7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10431065 | 5612824 | bao111bc8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10431073 | 5612824 | bao111bc9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431075 | 5612824 | bao111bc10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431081 | 5612824 | bao111cc6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431083 | 5612824 | bao111cc7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10431085 | 5612824 | bao111cc8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10431087 | 5612824 | bao111cc9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431089 | 5612824 | bao111cc10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431099 | 5612824 | bao111dc6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431101 | 5612824 | bao111dc7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10431103 | 5612824 | bao111dc8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10431105 | 5612824 | bao111dc9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431107 | 5612824 | bao111dc10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431111 | 5612824 | bao111ec6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431113 | 5612824 | bao111ec7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10431123 | 5612824 | bao111ec8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10431127 | 5612824 | bao111ec9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431129 | 5612824 | bao111ec10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431135 | 5612824 | bao111fc6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431137 | 5612824 | bao111fc7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431139 | 5612824 | bao111fc8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431145 | 5612824 | bao111fc9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431149 | 5612824 | bao111fc10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431153 | 5612824 | bao111gc6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431157 | 5612824 | bao111gc7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431165 | 5612824 | bao111gc8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431169 | 5612824 | bao111gc9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431175 | 5612824 | bao111gc10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431187 | 5612824 | bao111hc6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431189 | 5612824 | bao111hc7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431193 | 5612824 | bao111hc8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431195 | 5612824 | bao111hc9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431203 | 5612824 | bao111hc10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431209 | 5612824 | bao111ic6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 10431211 | 5612824 | bao111ic7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431219 | 5612824 | bao111ic8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431225 | 5612824 | bao111ic9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431229 | 5612824 | bao111ic10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431231 | 5612824 | bao111jc6 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10431241 | 5612824 | bao111jc7 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431243 | 5612824 | bao111jc8 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 10431247 | 5612824 | bao111jc9 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10431251 | 5612824 | bao111jc10 | NULL | bao | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 6739354 | 6739354 | pan1688ac6 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushng | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6739398 | 6739354 | pan1688ac7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushng | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6739430 | 6739354 | pan1688ac8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushng | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6739454 | 6739354 | pan1688ac9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushng | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 6739472 | 6739354 | pan1688ac10 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushng | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 7088480 | 6739354 | pan1688c6 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/23/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 7088486 | 6739354 | pan1688c7 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/23/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 7088488 | 6739354 | pan1688c8 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/23/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 7088490 | 6739354 | pan1688c9 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/23/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 7088492 | 6739354 | pan1688c10 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/23/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 7297626 | 6739354 | pan1688cac7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) | - | - | 1.00 |
| 7297650 | 6739354 | pan1688cac8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7297672 | 6739354 | pan1688cac9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7297694 | 6739354 | pan1688cac10 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7297724 | 6739354 | pan1688cac11 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7297840 | 6739354 | pan1688cbc6 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 7297862 | 6739354 | pan1688cbc7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7297878 | 6739354 | pan1688cbc8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7297908 | 6739354 | pan1688cbc9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7297934 | 6739354 | pan1688cbc10 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298016 | 6739354 | pan1688cdc6 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 7298062 | 6739354 | pan1688cdc7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298114 | 6739354 | pan1688cdc8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298146 | 6739354 | pan1688cdc9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298178 | 6739354 | pan1688cdc10 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298360 | 6739354 | pan1688cec6 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 7298382 | 6739354 | pan1688cec7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298414 | 6739354 | pan1688cec8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298434 | 6739354 | pan1688cec9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298456 | 6739354 | pan1688cec10 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298542 | 6739354 | pan1688cfc6 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 7298570 | 6739354 | pan1688cfc7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298598 | 6739354 | pan1688cfc8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298632 | 6739354 | pan1688cfc9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298668 | 6739354 | pan1688cfc10 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298762 | 6739354 | pan1688cgc6 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 7298790 | 6739354 | pan1688cgc7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298818 | 6739354 | pan1688cgc8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298838 | 6739354 | pan1688cgc9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298864 | 6739354 | pan1688cgc10 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7298966 | 6739354 | pan1688ckc6 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 7298984 | 6739354 | pan1688ckc7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7299030 | 6739354 | pan1688ckc8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7299054 | 6739354 | pan1688ckc9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7299090 | 6739354 | pan1688ckc10 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7609544 | 6739354 | pan1688ec6 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7609558 | 6739354 | pan1688ec7 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 7609568 | 6739354 | pan1688ec8 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 7609590 | 6739354 | pan1688ec9 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 7609606 | 6739354 | pan1688ec10 | NULL | pan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 9176512014 | 9176512014 | 917651001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 7800874 | 6739354 | pan1688dc6 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/29/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 7800910 | 6739354 | pan1688dc7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/29/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 7800944 | 6739354 | pan1688dc8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/29/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 7800990 | 6739354 | pan1688dc9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/29/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 7801030 | 6739354 | pan1688dc10 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10340489 | 6739354 | pan1688bc6 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/24/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10340491 | 6739354 | pan1688bc7 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/24/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10340493 | 6739354 | pan1688bc8 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10340495 | 6739354 | pan1688bc9 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10340523 | 6739354 | pan001c2 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10364878 | 6739354 | pan1688ec11 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 6/28/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10371879 | 6739354 | pan1688dc11 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 6/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10371881 | 6739354 | pan1688dc12 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 6/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10371883 | 6739354 | pan1688dc13 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 6/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10534003 | 6739354 | pan1688ac13 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 2129918917 | 3013177872 | 347971001 | NULL | 7/22/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10534005 | 6739354 | pan1688ac14 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 2129918917 | 3013177872 | 347971001 | NULL | 7/22/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10534007 | 6739354 | pan1688ac15 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 2129918917 | 3013177872 | 347971001 | NULL | 7/22/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10534011 | 6739354 | pan1688c5 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3 | 3013177872 | 347971001 | NULL | 7/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10534017 | 6739354 | pan1688c11 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10534019 | 6739354 | pan1688c12 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10534021 | 6739354 | pan1688c13 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10534023 | 6739354 | pan1688c14 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10534027 | 6739354 | pan1688c15 | NULL | pan | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11131809 | 6739354 | pan0701bc1 | NULL | pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/14/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11467995 | 6739354 | pan0701bc2 | NULL | pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11475567 | 6739354 | pan0701bc3 | NULL | pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 12177717 | 6739354 | pan1109c1 | NULL | pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610050 | 7610050 | wang777c6 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610060 | 7610050 | wang777c7 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610074 | 7610050 | wang777c8 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610086 | 7610050 | wang777c9 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610096 | 7610050 | wang777c10 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610300 | 7610050 | wang888c6 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 7610312 | 7610050 | wang888c7 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610324 | 7610050 | wang888c8 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610328 | 7610050 | wang888c9 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610342 | 7610050 | wang888c10 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610382 | 7610050 | wang999c6 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610392 | 7610050 | wang999c7 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610404 | 7610050 | wang999c8 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610410 | 7610050 | wang999c9 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610420 | 7610050 | wang999c10 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610680 | 7610050 | wang666c6 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610692 | 7610050 | wang666c7 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610698 | 7610050 | wang666c8 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610706 | 7610050 | wang666c9 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610716 | 7610050 | wang666c10 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610738 | 7610050 | wang555c6 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610742 | 7610050 | wang555c7 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610758 | 7610050 | wang555c8 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610768 | 7610050 | wang555c9 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 7610774 | 7610050 | wang555c10 | NULL | wang | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/28/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12126459 | 7610050 | wang1107c1 | NULL | wang | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347002853 | NULL | 11/7/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | 1.00 | - | 1.00 |
| 7791862 | 7791862 | pun729 | c9e141bbfebf882ae6590f414ef7c3a8 | mei chun pun | kwan1987311( | 57-35 lawrence st | 3f | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119541288 | 23952 | 5/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,147.70 | NULL | (769.28) | 8,238.62 | - | (277.30) | 1.00 | - | 1.00 |
| 7933738 | 7791862 | pun729a | e9f4fb016ea5fb13fb25f31f3d1ccd41 | mei chun pun | kwan1987311( | 57-35 lawrence st | 3f | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971088 | 23952 | 5/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,447.10 | NULL | - | 5,056.18 | - | 22.10 | 1.00 | - | 1.00 |
| 7934148 | 7791862 | pun729ac1 | NULL | mei chun pun | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971088 | NULL | 5/30/2013 | Phone Plan / Other | NULL | NULL | (499.00) | NULL | NULL | - | - | - | (499.00) | 1.00 | - | 1.00 |
| 11131731 | 7791862 | pun729e | aae7b130d4cef062bf3d4352b65b3e3f | mei chun pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 839482763 | 23952 | 9/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,078.40 | NULL | - | 2,219.76 | - | (346.60) | 1.00 | - | 1.00 |
| 11503227 | 7791862 | pun729h | 50d0ae074b3683a18580af1a6fa22b47 | mei chun pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 119851002 | 23952 | 10/9/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 888.50 | NULL | - | 1,874.85 | - | (536.50) | 1.00 | - | 1.00 |
| 27997492 | 7791862 | usterry003 | 6681401fc7a9fd4c06eae06b9123e1b3 | mei chun pun | kwan1987311( | nan hai qu da li zh | NULL | fo shan shi | 44 | 510000 | CN | 3479718531 | 3479718531 | 347020004 | 23952 | 4/5/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | (6,000.00) | 5,750.80 | - | (339.60) | 1.00 | - | - |
| 29338162 | 7791862 | usterry096 | 6681401fc7a9fd4c06eae06b9123e1b3 | mei chun pun | kwan1987311( | 5665 136th st. 2n | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020096 | 23952 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 29338476 | 7791862 | usterry128 | 6681401fc7a9fd4c06eae06b9123e1b3 | mei chun pun | kwan1987311( | 5665 136th st. 2n | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020096 | 23952 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 29338566 | 7791862 | usterry017 | 6681401fc7a9fd4c06eae06b9123e1b3 | mei chun pun | kwan1987311( | 5665 136th st. 2n | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020017 | 23952 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 29338674 | 7791862 | usterry035 | 6681401fc7a9fd4c06eae06b9123e1b3 | mei chun pun | kwan1987311( | 5665 136th st. 2n | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020017 | 23952 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 29338744 | 7791862 | usterry067 | 6681401fc7a9fd4c06eae06b9123e1b3 | mei chun pun | kwan1987311( | 5665 136th st. 2n | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020017 | 23952 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 7792434 | 7792434 | pun729c1 | NULL | pun | kwan311@yah | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 5/29/2013 | Phone Plan / Other | NULL | NULL | (499.00) | NULL | NULL | - | - | - | (499.00) | - | - | 1.00 |
| 10490079 | 7792434 | pun729b | 3d1a3e045eca799e92688fb3c1896f45 | pun | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971030 | 23952 | 7/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 798.40 | NULL | (342.11) | 3,501.79 | - | (626.60) | 1.00 | - | 1.00 |
| 10490121 | 7792434 | pun729bc1 | NULL | pun | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10491057 | 7792434 | pun729c3 | NULL | pun | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10491123 | 7792434 | pun729ac4 | NULL | pun | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10491753 | 7792434 | pun729c | 36ccb3d908b714a242bc643bb50c0abc | pun | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971050a | 23952 | 7/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,197.60 | NULL | - | 3,460.18 | - | (227.40) | 1.00 | - | 1.00 |
| 10491787 | 7792434 | pun729cc1 | NULL | pun | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) | - | - | 1.00 |
| 10531197 | 7792434 | pun729d | 37d18b68fd1a5994a172f605a8899ba2 | pun | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971030d | 23952 | 7/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,178.20 | NULL | - | 3,109.78 | - | (246.80) | 1.00 | - | 1.00 |
| 10531205 | 7792434 | pun729dc1 | NULL | pun | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10740103 | 7792434 | pun729dc2 | NULL | pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10740955 | 7792434 | pun729dc3 | NULL | pun | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 10741057 | 7792434 | pun729bc2 | NULL | pun | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 8/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11131799 | 7792434 | pun729ec1 | NULL | pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/14/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11131803 | 7792434 | pun729fc1 | NULL | pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/14/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11467889 | 7792434 | pun729ec2 | NULL | pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11467899 | 7792434 | pun729fc2 | NULL | pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11468045 | 7792434 | pun729ec3 | NULL | pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11503261 | 7792434 | pun729gc1 | NULL | pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 10/9/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11503269 | 7792434 | pun729hc1 | NULL | pun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 10/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | 1.00 | - | 1.00 |
| 8160148 | 8160148 | dan168ac6 | NULL | dan | panbingjian@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11173119 | 8160148 | dan0913c1 | NULL | dan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/17/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11173145 | 8160148 | dan0913ac1 | NULL | dan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/17/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11173163 | 8160148 | dan0913bc1 | NULL | dan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/17/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11173193 | 8160148 | dan0913cc1 | NULL | dan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/17/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11671389 | 8160148 | dan0913bc2 | NULL | dan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332925 | 10332925 | hong0520ac6 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332927 | 10332925 | hong0520ac7 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332929 | 10332925 | hong0520ac8 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332931 | 10332925 | hong0520ac9 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332933 | 10332925 | hong0520ac10 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332935 | 10332925 | hong0520bc6 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332939 | 10332925 | hong0520bc7 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332941 | 10332925 | hong0520bc8 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332943 | 10332925 | hong0520bc9 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332945 | 10332925 | hong0520bc10 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332947 | 10332925 | hong0520cc6 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332949 | 10332925 | hong0520cc7 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332951 | 10332925 | hong0520cc8 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332953 | 10332925 | hong0520cc9 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332957 | 10332925 | hong0520cc10 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332959 | 10332925 | hong0520dc6 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332963 | 10332925 | hong0520dc7 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332965 | 10332925 | hong0520dc8 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332967 | 10332925 | hong0520dc9 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332969 | 10332925 | hong0520dc10 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332971 | 10332925 | hong0520ec6 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332973 | 10332925 | hong0520ec7 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332975 | 10332925 | hong0520ec8 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332977 | 10332925 | hong0520ec9 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332979 | 10332925 | hong0520ec10 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332985 | 10332925 | hong0520fc6 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332987 | 10332925 | hong0520fc7 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332989 | 10332925 | hong0520fc8 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332991 | 10332925 | hong0520fc9 | NULL | hong | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 347971001 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |

*TelesFree LLC, et. Al—Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

*\*\*Any cluster that contains at least one user account with the address "5735 Lawrence"*

TOTAL (11,400.00) 4,422.51 (2,163,488.50) 2,162,802.50 - (5,058,859.07) 5,269,737.62 - (7,663.49)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | S - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10332993 | 1032925 | hong0520tc10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332995 | 1032925 | hong0520gc6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332997 | 1032925 | hong0520gc7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10332999 | 1032925 | hong0520gc8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333001 | 1032925 | hong0520gc9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333003 | 1032925 | hong0520gc10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333009 | 1032925 | hong0520hc11 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333011 | 1032925 | hong0520hc12 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333013 | 1032925 | hong0520hc13 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333015 | 1032925 | hong0520hc14 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333017 | 1032925 | hong0520hc15 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333021 | 1032925 | hong0520dc6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333023 | 1032925 | hong0520dc7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333025 | 1032925 | hong0520dc8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333029 | 1032925 | hong0520c9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333031 | 1032925 | hong0520c10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333035 | 1032925 | hong0520c6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333041 | 1032925 | hong0520c7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333043 | 1032925 | hong0520c8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333045 | 1032925 | hong0520jc9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10333047 | 1032925 | hong0520jc10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479710831 | 3479710831 | 34797100.1 | NULL | 6/22/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10429793 | 1032925 | hong602ac6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10429797 | 1032925 | hong602ac7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429799 | 1032925 | hong602ac8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429805 | 1032925 | hong602ac9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429807 | 1032925 | hong602ac10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429849 | 1032925 | hong602bc6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10429851 | 1032925 | hong602bc7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429853 | 1032925 | hong602bc8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429855 | 1032925 | hong602bc9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429859 | 1032925 | hong602bc10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429875 | 1032925 | hong602cc6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10429879 | 1032925 | hong602cc7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429881 | 1032925 | hong602cc8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429887 | 1032925 | hong602cc9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429891 | 1032925 | hong602cc10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429907 | 1032925 | hong602dc6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10429911 | 1032925 | hong602dc7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429915 | 1032925 | hong602dc8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429917 | 1032925 | hong602dc9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429919 | 1032925 | hong602dc10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429937 | 1032925 | hong602ec6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10429951 | 1032925 | hong602ec8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429955 | 1032925 | hong602ec7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429959 | 1032925 | hong602ec9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429961 | 1032925 | hong602ec10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429955 | 1032925 | hong607c6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10429965 | 1032925 | hong607c7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429959 | 1032925 | hong607c8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429961 | 1032925 | hong602fc10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429975 | 1032925 | hong607c10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429983 | 1032925 | hong602gc6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10429987 | 1032925 | hong602gc7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429989 | 1032925 | hong602gc8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429991 | 1032925 | hong602gc9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10429993 | 1032925 | hong602gc10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10430007 | 1032925 | hong602hc6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10430011 | 1032925 | hong602hc7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10430013 | 1032925 | hong602hc8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10430015 | 1032925 | hong602hc9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10430023 | 1032925 | hong602hc10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10430027 | 1032925 | hong602ic6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10430031 | 1032925 | hong602ic9 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10430035 | 1032925 | hong602ic7 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10430041 | 1032925 | hong602ic8 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10430049 | 1032925 | hong602ic10 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10430057 | 1032925 | hong602jc6 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10549127 | 1032925 | hong0520ac11 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/23/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10549131 | 1032925 | hong0520ac12 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/23/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10549139 | 1032925 | hong0520ac13 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/23/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10549145 | 1032925 | hong0520ac14 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/23/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10549149 | 1032925 | hong0520ac15 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/23/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10650251 | 1032925 | hong706c1 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 8/5/2013 | Promoter Plan | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10650257 | 1032925 | hong706ac2 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 8/5/2013 | Promoter Plan | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10650261 | 1032925 | hong706bc2 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 8/5/2013 | Promoter Plan | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10650269 | 1032925 | hong706c2 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 8/5/2013 | Promoter Plan | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10650273 | 1032925 | hong706fc2 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 8/5/2013 | Promoter Plan | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10742583 | 1032925 | hong0706gc1 | NULL | hong | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 8/13/2013 | Promoter Plan | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10401847 | 10401847 | terry311c1 | ea0f7313b423f73bf5cdd73183cf797bb | terry | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 11985180.1 | 31847 | 7/4/2013 | Promoter Plan | NULL | (1,425.00) | NULL | 1,228.10 | - | (1,425.00) | 1,228.10 | - | (196.90) | 1.00 | - | 1.00 |
| 10401901 | 10401847 | terry311ac1 | 19e6f6c3a54fb38f47b68f1f5bf43b | terry | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 11985180.1 | 31847 | 7/4/2013 | Promoter Plan | NULL | (1,425.00) | NULL | 1,178.20 | - | (1,425.00) | 1,178.20 | - | (246.80) | 1.00 | - | 1.00 |
| 10405067 | 10401847 | terry311c1 | 9ee6f391bebacc6e9c52e84df8a2044 | terry | kwan1987311c57-35 lawrence st | | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 34797100.1 | NULL | 7/5/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 10424435 | 10401847 | terry311ac1 | NULL | terry | kwan1987311( | kwan1987311@gmail.com | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 7/8/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | - |
| 10456613 | 10401847 | terry311cc1 | NULL | terry | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/12/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10650207 | 10401847 | terry311c2 | NULL | terry | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10650285 | 10401847 | terry311ac2 | NULL | terry | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10886887 | 10401847 | terrysam0827ac1 | NULL | TERRY | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 13479718531 | 13479718531 | 119851883a | NULL | 8/27/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | 1.00 | - | 1.00 |
| 11531725 | 10401847 | terry311dc1 | NULL | terry | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/10/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 10413307 | 10413307 | steffi0706c1 | NULL | steffi | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/6/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) | - | - | 1.00 |
| 10413313 | 10413307 | steffi0706ac1 | NULL | steffi | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/6/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 10413315 | 10413307 | steffi0706bc1 | NULL | steffi | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/6/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10619355 | 10413307 | steffi0706c2 | NULL | steffi | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 8/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10619371 | 10413307 | steffi0706ac2 | NULL | steffi | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 8/1/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10619375 | 10413307 | steffi0706ac3 | NULL | steffi | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 8/1/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 10619381 | 10413307 | steffi0706bc2 | NULL | steffi | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 8/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10619389 | 10413307 | steffi0706bc3 | NULL | steffi | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 8/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11170165 | 10413307 | steffi0706cc1 | NULL | steffi | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/17/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | 1.00 | - | 1.00 |
| 11170177 | 10413307 | steffi0706dc1 | NULL | steffi | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/17/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11170193 | 10413307 | steffi0706ec1 | NULL | steffi | kwan1987311( | 5735 Lawrence St. | | Flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/17/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11236817 | 10413307 | steffi0706fc1 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/21/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11236833 | 10413307 | steffi0706gc1 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/21/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11236839 | 10413307 | steffi0706hc1 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/21/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11719031 | 10413307 | steffi0706ic1 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/18/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 11719067 | 10413307 | steffi0706jc1 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/18/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 11719145 | 10413307 | steffi0706kc1 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/18/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 11743151 | 10413307 | steffi0706gc2 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11743155 | 10413307 | steffi0706hc2 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11743167 | 10413307 | steffi0706fc2 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11743385 | 10413307 | steffi0706mc1 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/20/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 11743395 | 10413307 | steffi0706nc1 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/20/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 11743403 | 10413307 | steffi0706oc1 | NULL | steffi | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/20/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10417161 | 10417161 | fung0707c1 | NULL | fung | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/7/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10417165 | 10417161 | fung0707ac1 | NULL | fung | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/7/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10650279 | 10417161 | fung0707c2 | NULL | fung | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3 | 3013177872 | 347971001 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10650283 | 10417161 | fung0707ac2 | NULL | fung | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11136213 | 10417161 | fung0707cc1 | NULL | fung | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/14/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11468095 | 10417161 | fung0707cc2 | NULL | fung | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11468099 | 10417161 | fung0707cc3 | NULL | fung | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11718389 | 10417161 | fung1018c1 | NULL | fung | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347971001 | NULL | 10/18/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 10461293 | 10461293 | usa0415c6 | NULL | usa | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3 | 3013177872 | 347971001 | NULL | 7/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10461295 | 10461293 | usa0415c7 | NULL | usa | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3 | 3013177872 | 347971001 | NULL | 7/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10461299 | 10461293 | usa0415c8 | NULL | usa | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3 | 3013177872 | 347971001 | NULL | 7/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10461301 | 10461293 | usa0415c9 | NULL | usa | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3 | 3013177872 | 347971001 | NULL | 7/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 10461303 | 10461293 | usa0415c10 | NULL | usa | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3 | 3013177872 | 347971001 | NULL | 7/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 12175349 | 10461293 | usmarty01c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 9179759936 | 9178688898 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 12175493 | 10461293 | usmarty02c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 12175513 | 10461293 | usmarty03c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 12175689 | 10461293 | usmarty04c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 9178688898 | 9178688898 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 12175705 | 10461293 | usmarty05c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 9178688898 | 9178688898 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 12175721 | 10461293 | usmarty06c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 9178688898 | 9178688898 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 12175733 | 10461293 | usmarty07c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 9178688898 | 9178688898 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 12176423 | 10461293 | usmarty08c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176437 | 10461293 | usmarty09c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176453 | 10461293 | usmarty10c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176483 | 10461293 | usmarty11c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176505 | 10461293 | usmarty12c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176525 | 10461293 | usmarty13c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176537 | 10461293 | usmarty14c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176555 | 10461293 | usmarty15c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176567 | 10461293 | usmarty16c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176589 | 10461293 | usmarty17c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176607 | 10461293 | usmarty18c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176621 | 10461293 | usmarty19c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176627 | 10461293 | usmarty20c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176643 | 10461293 | usmarty21c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176655 | 10461293 | usmarty22c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12176665 | 10461293 | usmarty23c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12177071 | 10461293 | usmarty24c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12177085 | 10461293 | usmarty25c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12177095 | 10461293 | usmarty26c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12177107 | 10461293 | usmarty27c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12177399 | 10461293 | usmarty28c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12177411 | 10461293 | usmarty29c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12177439 | 10461293 | usmarty30c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12177457 | 10461293 | usmarty31c1 | NULL | us | chengmarty@ | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10462231 | 10462231 | zhang708c2 | NULL | zhang | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/13/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10462235 | 10462231 | zhang708c3 | NULL | zhang | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/13/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10462237 | 10462231 | zhang708c4 | NULL | zhang | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/13/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 10462239 | 10462231 | zhang708c5 | NULL | zhang | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/13/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 11485043 | 10462231 | zhang1008c1 | NULL | zhang | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/8/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 11497873 | 10462231 | zhang1008ac1 | NULL | zhang | py900531@gm | 5735 lawrence st | | flushing | ny | 11355 | US | 3476814207 | 3476814207 | 3476814207 | NULL | 10/8/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 11497899 | 10462231 | zhang1008bc1 | NULL | zhang | py900531@gm | 5735 lawrence st | | flushing | ny | 11355 | US | 3476814207 | 3476814207 | 3476814209 | NULL | 10/8/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 10471943 | 10471943 | li715 | 4023e7048a11d32ffd9388016bde714f | yu tian li | yutian8899@g | 10 montgomerry st | | new york | NULL | 10002 | US | 9179759936 | 9179759936 | 63783007 | 23238 | 7/14/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 449.10 | NULL | (14,820.05) | 18,897.97 | - | (975.90) | - | - | - |
| 10476799 | 10471943 | li715a | 68415fbde12fdc8734c3a5d3a7e96212 | yu tian li | yutian8899@g | 10 montgomerry st | | new york | NULL | 10002 | US | 9179759936 | 9179759936 | 063783007a | 23743 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 3,314.95 | - | (1,125.60) | - | - | - |
| 10476801 | 10471943 | li715b | 6311afb273b4461830a397bd00692903 | yu tian li | yutian8899@g | 10 montgomerry st | | new york | NULL | 10002 | US | 9179759936 | 9179759936 | 063783007b | 23743 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 3,314.95 | - | (1,125.60) | - | - | - |
| 10476807 | 10471943 | li715c | 525010589e10e5cd828220be858dff76 | yu tian li | yutian8899@g | 10 montgomerry st | | new york | ny | 10002 | US | 9179759936 | 9179759936 | 063783007b | 23743 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 3,265.05 | - | (1,075.70) | - | - | - |
| 10476817 | 10471943 | li715f | b9ba59c91413caa21e88e8cb27bf2c15 | yu tian li | yutian8899@g | 10 montgomerry st | | new york | ny | 10002 | US | 9179759936 | 9179759936 | 063783007b | 23743 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 3,265.05 | - | (1,075.70) | - | - | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | **TOTAL** | **(11,400.00)** | **4,422.51** | **(2,163,488.50)** | **2,162,802.50** | **-** | **(5,058,859.07)** | **5,269,737.62** | **-** | **(7,663.49)** | | | |
| 10476821 | 10471943 | li715g | 83e17de0cad0d048f54aa2aea2d46269 | yu tian li | yutian8899@g | 10 montgomerry st | | new york | ny | 10002 | US | 9179759936 | 9179759936 | 063783007b | 23743 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 3,265.05 | - | (1,075.70) | - | - | - |
| 11335837 | 10471943 | ny9285 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975005 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 3,973.95 | - | (1,225.40) | - | - | - |
| 11335881 | 10471943 | ny9286 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975006 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 3,961.15 | - | (1,225.40) | - | - | - |
| 11335887 | 10471943 | ny9287 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975007 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | - | 3,894.85 | - | (1,175.50) | - | - | - |
| 11336089 | 10471943 | ny92812 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975012 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,277.75 | - | (1,275.30) | - | - | - |
| 11336097 | 10471943 | ny92813 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975013 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,272.15 | - | (1,275.30) | - | - | - |
| 11336359 | 10471943 | ny9288 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975008 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,271.35 | - | (1,275.30) | - | - | - |
| 11336375 | 10471943 | ny9289 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975008 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,271.35 | - | (1,275.30) | - | - | - |
| 11336487 | 10471943 | ny92811 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975011 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,178.95 | - | (1,275.30) | - | - | - |
| 11337025 | 10471943 | ny92814 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975014 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 3,220.24 | - | (1,375.10) | - | - | - |
| 11337039 | 10471943 | ny92815 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975015 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,152.15 | - | (1,275.30) | - | - | - |
| 11338843 | 10471943 | ny92816 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975016 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,919.65 | - | (1,325.20) | - | - | - |
| 11338855 | 10471943 | ny92817 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975017 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 2,873.35 | - | (1,275.30) | - | - | - |
| 11338967 | 10471943 | ny92818 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975018 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,917.25 | - | (1,325.20) | - | - | - |
| 11338971 | 10471943 | ny92819 | 7212f3e729c55175a422f06e0d4a3753 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975019 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,917.65 | - | (1,325.20) | - | - | - |
| 11339065 | 10471943 | ny92820 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975020 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,917.65 | - | (1,325.20) | - | - | - |
| 11339077 | 10471943 | ny92821 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975021 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,921.65 | - | (1,325.20) | - | - | - |
| 11339179 | 10471943 | ny92822 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975022 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 2,871.75 | - | (1,275.30) | - | - | - |
| 11339191 | 10471943 | ny92823 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975023 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,920.85 | - | (1,325.20) | - | - | - |
| 11339279 | 10471943 | ny92824 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975024 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,821.65 | - | (1,325.20) | - | - | - |
| 11339291 | 10471943 | ny92825 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975025 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,921.65 | - | (1,325.20) | - | - | - |
| 11339351 | 10471943 | ny92826 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975026 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,877.25 | - | (1,325.20) | - | - | - |
| 11339357 | 10471943 | ny92827 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975027 | 23238 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,801.65 | - | (1,325.20) | - | - | - |
| 11346455 | 10471943 | ny92828 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975028 | 23238 | 9/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,919.65 | - | (1,325.20) | - | - | - |
| 11346463 | 10471943 | ny92829 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975029 | 23238 | 9/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,895.65 | - | (1,325.20) | - | - | - |
| 11346581 | 10471943 | ny92830 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975030 | 23238 | 9/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,907.65 | - | (1,325.20) | - | - | - |
| 11346591 | 10471943 | ny92831 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975031 | 23238 | 9/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,845.14 | - | (1,325.20) | - | - | - |
| 11346871 | 10471943 | ny92832 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975032 | 23238 | 9/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,244.90 | - | (1,425.00) | - | - | - |
| 11346883 | 10471943 | ny92833 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975033 | 23238 | 9/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11346965 | 10471943 | ny92834 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975034 | 23238 | 9/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,444.90 | - | (1,425.00) | - | - | - |
| 11347003 | 10471943 | ny92834c1 | NULL | yu tian li | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11371223 | 10471943 | ny92845 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975045 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11371251 | 10471943 | ny92846 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975046 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11371255 | 10471943 | ny92847 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975047 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,304.90 | - | (1,425.00) | - | - | - |
| 11371297 | 10471943 | ny92848 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975048 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11371303 | 10471943 | ny92849 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975049 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11380185 | 10471943 | ny92854 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975054 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11380209 | 10471943 | ny92855 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975055 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11380331 | 10471943 | ny92856 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975056 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11380345 | 10471943 | ny92857 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975057 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,244.90 | - | (1,425.00) | - | - | - |
| 11380453 | 10471943 | ny92858 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975058 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11380467 | 10471943 | ny92859 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975059 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,344.90 | - | (1,425.00) | - | - | - |
| 11381355 | 10471943 | ny92860 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975060 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,244.90 | - | (1,425.00) | - | - | - |
| 11381361 | 10471943 | ny92861 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975061 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 1,944.91 | - | (1,025.80) | - | - | - |
| 11381497 | 10471943 | ny92862 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975062 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 1,944.91 | - | (1,025.80) | - | - | - |
| 11381505 | 10471943 | ny92863 | 9406bf36ff1a435cf4f948e6e2606a32 | yu tian li | nyf0928@gma | 10 montgomery st | | ny | ny | 10002 | US | 9179759936 | 9179759936 | 917975063 | 23238 | 10/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 1,944.91 | - | (1,025.80) | - | - | - |
| 10481427 | 10481427 | vee0715 | 36a1393da1979382959a04f06203e684 | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020 | 31847 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,826.90 | NULL | (12,177.40) | 16,796.74 | - | 401.90 | 1.00 | - | 1.00 |
| 10481469 | 10481427 | vee0715a | 4243ee306bd7b8311e75be4322ac334f | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020a | 31847 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,327.90 | NULL | - | 3,529.48 | - | (97.10) | 1.00 | - | 1.00 |
| 10481487 | 10481427 | vee0715b | 9f59f053f1955de881a916332ef5c648 | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020b | 31847 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,377.80 | NULL | - | 2,965.07 | - | (47.20) | 1.00 | - | 1.00 |
| 10481501 | 10481427 | vee0715c | 48947a106d49e74045d82643878e50bc | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020c | 31847 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,377.80 | NULL | - | 3,459.98 | - | (47.20) | 1.00 | - | 1.00 |
| 10481517 | 10481427 | vee0715d | f149794f81d84763c800fdc88c6cf777 | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020d | 31847 | 7/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,278.00 | NULL | - | 2,964.87 | - | (147.00) | 1.00 | - | 1.00 |
| 10481637 | 10481427 | vee0715c1 | NULL | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020a | NULL | 7/15/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | 1.00 | - | 1.00 |
| 10481651 | 10481427 | vee0715ac1 | NULL | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020a | NULL | 7/15/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 10481655 | 10481427 | vee0715bc1 | NULL | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020a | NULL | 7/15/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 10481671 | 10481427 | vee0715cc1 | NULL | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020a | NULL | 7/15/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 10481685 | 10481427 | vee0715dc1 | NULL | vee | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971020a | NULL | 7/15/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 10570133 | 10570133 | lam726 | 740273e48aa999a020df445d4e429517 | chun ang lam | chunanglam@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | p149633a | 22428 | 7/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 978.60 | NULL | (5,592.53) | 9,204.31 | - | (446.40) | 1.00 | - | 1.00 |
| 10570153 | 10570133 | lam726a | 740273e48aa999a020df445d4e429517 | chun ang lam | chunanglam@ | 57-35 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | p149633aa | 22428 | 7/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 3,269.86 | - | (826.20) | 1.00 | - | 1.00 |
| 11720459 | 10570133 | lam726b | 740273e48aa999a020df445d4e429517 | Chun Ang Lam | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347005853 | 23949 | 10/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | 2,024.75 | - | (926.00) | 1.00 | - | 1.00 |
| 28612556 | 10570133 | usterry005 | 6681401fc7a9fd4c06eae06b9123e1b3 | chun ang lam | kwan1987311( | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 3479718531 | 3479718531 | 347020005 | 22428 | 4/6/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 628.30 | - | (339.60) | 1.00 | - | - |
| 28612636 | 10570133 | usterry011 | 6681401fc7a9fd4c06eae06b9123e1b3 | chun ang lam | kwan1987311( | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 3479718531 | 3479718531 | 347020011 | 22428 | 4/6/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 579.30 | - | (339.60) | 1.00 | - | - |
| 10570161 | 10570161 | lam726c1 | NULL | lam | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/26/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | 1.00 |
| 10570167 | 10570161 | lam726ac1 | NULL | lam | kwan1987311( | 57-35 lawrence st | | flushing | ny | 11355 | US | 3013177872 | 3013177872 | 347971001 | NULL | 7/26/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 11720505 | 10570161 | lam726bc1 | NULL | lam | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/19/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 10844649 | 10844649 | ng823 | 4ea51d506925f03459421a96c6daf82a | chai hock ng | panbingjian@ | 13708 31 st rd | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 80724920 | 21365 | 8/23/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | - | 8,093.37 | - | (1,175.50) | - | - | - |
| 10871647 | 10844649 | ng823a | 4ea51d506925f03459421a96c6daf82a | chai hock ng | panbingjian@ | 135-25 Roosevelt | 2d | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920a | 21365 | 8/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 5,495.67 | - | (1,225.40) | - | - | - |
| 10871775 | 10844649 | ng823b | 4ea51d506925f03459421a96c6daf82a | chai hock ng | panbingjian@ | 135-25 Roosevelt | 2d | flushing | ny | 11354 | US | 6467013208 | 6467073208 | 080724920b | NULL | 8/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 5,719.17 | - | (1,275.30) | - | - | - |
| 10879169 | 10844649 | ng823c | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | NY | 11354 | US | 6467013208 | 6467013208 | 080724920c | NULL | 8/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 4,268.48 | - | (1,275.30) | - | - | - |
| 10879417 | 10844649 | ng823d | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | NY | 11354 | US | 6467013208 | 6467013208 | 080724920d | 21365 | 8/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 4,376.48 | - | (1,275.30) | - | - | - |
| 10879591 | 10844649 | ng823g | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | NY | 11354 | US | 6467013208 | 6467013208 | 080724920g | 21365 | 8/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 3,791.47 | - | (1,325.20) | - | - | - |
| 10879705 | 10844649 | ng823h | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | NY | 11354 | US | 6467013208 | 6467013208 | 080724920h | 21365 | 8/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 3,691.47 | - | (1,325.20) | - | - | - |
| 10879785 | 10844649 | ng823hc1 | NULL | chai hock ng | kwan1987311( | 144-44 41ave 4g | | flushing | NY | 11355 | US | 6462834149 | 6462834149 | 12345678 | NULL | 8/26/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | - |
| 10879843 | 10844649 | ng823e | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | NY | 11354 | US | 6467013208 | 6467013208 | 080724920e | 21365 | 8/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 4,346.18 | - | (1,225.40) | - | - | - |
| 10879919 | 10844649 | ng823ec1 | NULL | chai hock ng | kwan1987311( | 135-25 Roosevelt ave | | flushing | NY | 11354 | US | 6462834149 | 6462834149 | 12345678 | NULL | 8/26/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10898063 | 10844649 | ng823f | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 13525 roosevelt ave | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920f | 21365 | 8/27/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 4,389.67 | - | (1,225.40) | - | - | - |
| 10916139 | 10844649 | ng829i | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920i | 21365 | 8/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,539.57 | - | (1,275.30) | - | - | - |
| 10916223 | 10844649 | ng829j | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920j | 21365 | 8/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,541.57 | - | (1,275.30) | - | - | - |
| 10916911 | 10844649 | ng829k | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 144-30roosevelt ave apt515 | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920k | 21365 | 8/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,714.08 | - | (1,275.30) | - | - | - |
| 10917179 | 10844649 | ng829l | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920l | 21365 | 8/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 3,485.67 | - | (1,225.40) | - | - | - |
| 10917529 | 10844649 | ng829lc1 | NULL | chai hock ng | ngchaihock@y | 144-30roosevelt ave apt515 | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 646371001 | NULL | 8/29/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | - |
| 10917611 | 10844649 | ng829lc2 | NULL | chai hock ng | rubysong005@ | 135-25 Roosevelt ave | | flushing | ny | 11355 | US | 6463010889 | 3479718531 | 7185015118 | NULL | 8/29/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | - |
| 10917759 | 10844649 | ng829m | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 144-30roosevelt ave apt515 | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920mm | 21454 | 8/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,567.57 | - | (1,275.30) | - | - | - |
| 10917895 | 10844649 | ng829n | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 144-30roosevelt ave apt515 | | flushing | NY | 11354 | US | 6467013208 | 6467013208 | 080724920n | 21426 | 8/29/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,669.57 | - | (1,275.30) | - | - | - |
| 10918149 | 10844649 | ng829mc1 | NULL | chai hock ng | ngchaihock@y | 4606 206 st | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 8602729 | NULL | 8/29/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | - |
| 10918163 | 10844649 | ng829nc1 | NULL | chai hock ng | rubysong002@ | 135-25 Roosevelt ave | | flushing | ny | 11355 | US | 6468231133 | 6467013208 | 9951 | NULL | 8/29/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 10918703 | 10844649 | chen829bc1 | NULL | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11355 | US | 6468231133 | 6468231133 | 7185015118 | NULL | 8/29/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10976249 | 10844649 | chen829cc1 | NULL | chai hock ng | baoyinc@yahc | 144-16 35 ave | | flushing | ny | 11355 | US | 6467013208 | 6468231133 | 093827448d | NULL | 9/2/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10976483 | 10844649 | chen829dc1 | NULL | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11355 | US | 6468231133 | 6467013208 | 093827448d | NULL | 9/2/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | - |
| 10976837 | 10844649 | chen829hc1 | NULL | chai hock ng | baoyinc@yahc | 4170 main st | | flushing | ny | 11355 | US | 6468231133 | 6468231133 | 093827448d | NULL | 9/2/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | - |
| 10977167 | 10844649 | chen829gc1 | NULL | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11355 | US | 6467047390 | 6467013208 | 7185015118 | NULL | 9/2/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | - |
| 10978965 | 10844649 | chen829ec1 | NULL | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 093827448d | NULL | 9/2/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10979007 | 10844649 | chen829fc1 | NULL | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11355 | US | 6468231133 | 6467013208 | 093827448d | NULL | 9/2/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | - | - | - |
| 10982325 | 10844649 | ng829o | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920o | 21365 | 9/3/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 3,267.63 | - | (1,425.00) | - | - | - |
| 10982395 | 10844649 | ng829p | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920p | 21365 | 9/3/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 3,267.63 | - | (1,425.00) | - | - | - |
| 10983099 | 10844649 | ng829ic1 | NULL | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11354 | US | 6468231133 | 6468231133 | 093827448d | NULL | 9/3/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | - |
| 10983147 | 10844649 | ng829jc1 | NULL | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11355 | US | 6468231133 | 6467013208 | 9951 | NULL | 9/3/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | - |
| 10983203 | 10844649 | ng829oc1 | NULL | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 093827448d | NULL | 9/3/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | - |
| 10983231 | 10844649 | ng829t | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920t | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,265.63 | - | (1,425.00) | - | - | - |
| 10983279 | 10844649 | ng829u | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 135-25 Roosevelt ave | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920u | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,267.63 | - | (1,425.00) | - | - | - |
| 10990017 | 10844649 | ng829v | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920vv | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,267.63 | - | (1,425.00) | - | - | - |
| 10990153 | 10844649 | ng829w | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920w | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,079.64 | - | (1,425.00) | - | - | - |
| 10990191 | 10844649 | ng829x | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920x | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,844.91 | - | (1,425.00) | - | - | - |
| 10990333 | 10844649 | ng829y | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920y | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,427,144.90 | NULL | (2,228,455.23) | 1,029,862.91 | - | ########## | - | - | - |
| 10990653 | 10844649 | ng829cc | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920cc | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,079.64 | - | (1,425.00) | - | - | - |
| 10990903 | 10844649 | ng829dd | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920dd | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,744.91 | - | (1,425.00) | - | - | - |
| 10991213 | 10844649 | ng829ff | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920ff | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,149.81 | - | (1,425.00) | - | - | - |
| 10991347 | 10844649 | ng829ee | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11354 | US | 6467013208 | 6467013208 | 080724920ee | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,261.63 | - | (1,425.00) | - | - | - |
| 10991579 | 10844649 | chen829hh | 37c639816ab8a12a4e9d8d65d86d04c7 | chai hock ng | baoyinc@yahc | 4170 main st | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 093827448hh | 23152 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 2,445.71 | - | (1,025.80) | - | - | - |
| 10997665 | 10844649 | ng829xx | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 080724920xx | 21365 | 9/4/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 2,445.51 | - | (1,125.60) | - | - | - |
| 11013029 | 10844649 | ng829gg | 4ea51d506925f03459421a96c6daf82a | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 080724920gg | 21365 | 9/4/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,143.63 | - | (1,425.00) | - | - | - |
| 11133475 | 10844649 | gao915c1 | NULL | chai hock ng | yafang323@ya | 4170 main st | | flushing | ny | 11355 | US | 9176405273 | 9176405273 | 093827448d | NULL | 9/14/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | - |
| 11145019 | 10844649 | nyc01pc1 | NULL | chai hock ng | ngchaihock@y | 4170 main st | | flushing | ny | 11355 | US | 6467013208 | 3476814207 | 093827448d | NULL | 9/15/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 11146773 | 10844649 | nyc05c1 | NULL | chai hock ng | baoyinc@yahc | 3915 mail st 207 | | flushing | ny | 11355 | US | 9176405273 | 3476814207 | 960722221p | NULL | 9/15/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 11152367 | 10844649 | nyc17c1 | NULL | chai hock ng | baoyinc@yahc | 3915 mail st 207 | | corona | ny | 11355 | US | 3476814207 | 3476814207 | 9951 | NULL | 9/15/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 11159303 | 10844649 | nyc23c1 | NULL | chai hock ng | telexflushing1( | 1944 prospect ave | | flushing | ny | 11355 | US | 3476814207 | 6467013208 | 9951 | NULL | 9/16/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | - |
| 29301278 | 10844649 | us0407bb | 426689b1b7d1f060c0dde96a730a6d6d | chai hock ng | panbingj88@g | 135-25 roosevelt a | NULL | flshing | NY | 11354 | US | 13478915475 | 13478915475 | 646701320bb | 31727 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | - | - |
| 29339750 | 10844649 | us0407aa | 426689b1b7d1f060c0dde96a730a6d6d | chai hock ng | panbingj88@g | 135-25 roosevelt a | 1 | flshing | NY | 11354 | US | 13478915475 | 13478915475 | 646701320aa | 32092 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | - | - |
| 33310406 | 10844649 | newpan014 | e1a1e60367f60c296fd1d7e331137f31 | chai hock ng | panbingj88@g | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 80724920 | 21365 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 33310808 | 10844649 | newpan015 | e1a1e60367f60c296fd1d7e331137f31 | chai hock ng | panbingj88@g | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347080015 | 21365 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 10982557 | 10982557 | ng829q | 4ea51d506925f03459421a96c6daf82a | tianjian pan | ngchaihock@y | 4170 main st | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 093827448q | 21365 | 9/3/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 3,267.63 | - | (1,425.00) | - | - | - |
| 10982639 | 10982557 | ng829r | 4ea51d506925f03459421a96c6daf82a | tianjian pan | baoyinc@yahc | 4170 main st | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 080724920r | 21365 | 9/3/2013 | Promoter Plan | (1,425.00) | NULL | NULL | NULL | NULL | - | 3,267.63 | - | (1,425.00) | - | - | - |
| 10982697 | 10982557 | ng829s | 4ea51d506925f03459421a96c6daf82a | tianjian pan | ngchaihock@y | 4170 main st | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 080724920s | 21365 | 9/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,267.63 | - | (1,425.00) | - | - | - |
| 11144611 | 10982557 | nyc01p | b65474d2d56b40a1adfb667531c03e9a | tianjian pan | telexflushing1( | 3915 mail st 207 | | flushing | ny | 11355 | US | 3476814207 | 3476814207 | 960722221p | 23212 | 9/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 5,821.83 | - | (1,325.20) | - | - | - |
| 11479541 | 10982557 | 63apan01 | a6cb849f581ec3b1924458bd32efa3d2 | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | 23212 | 10/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | (13,097.11) | 16,036.47 | - | (1,275.30) | - | - | - |
| 11479631 | 10982557 | 63apan01a1 | NULL | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | - |
| 11479749 | 10982557 | 63apan02 | a6cb849f581ec3b1924458bd32efa3d2 | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | 23212 | 10/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | (794.00) | 3,333.76 | - | (1,275.30) | - | - | - |
| 11479839 | 10982557 | 63apan03 | c0baf30652bd7beec05ea365fbc1fe6e | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | 23212 | 10/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | (397.00) | 2,949.75 | - | (1,325.20) | - | - | - |
| 11479877 | 10982557 | 63apan02a1 | NULL | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | - |
| 11479937 | 10982557 | 63apan03a1 | NULL | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | - |
| 11479991 | 10982557 | 63apan04 | a6cb849f581ec3b1924458bd32efa3d2 | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | 23212 | 10/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,100.00 | - | (1,425.00) | - | - | - |
| 11480051 | 10982557 | 63apan05 | a6cb849f581ec3b1924458bd32efa3d2 | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | 23212 | 10/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,100.00 | - | (1,425.00) | - | - | - |
| 11480149 | 10982557 | 63apan06 | a6cb849f581ec3b1924458bd32efa3d2 | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | 23212 | 10/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,100.00 | - | (1,425.00) | - | - | - |
| 11480195 | 10982557 | 63apan07 | a6cb849f581ec3b1924458bd32efa3d2 | Tian jia Pan | speedyup@gm | 41-14b Main St. e41 | | Flushing | NY | 11355 | US | 646-701-3208 | 646-0701-3208 | 196307201 | 23212 | 10/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,800.60 | - | (1,075.70) | - | - | - |
| 12177691 | 10982557 | pan1109 | 0b80a2e077dc9d061f62131d974bcd82 | tianjian pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 6467013208 | 6467013208 | 960722221 | 23212 | 11/9/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 31,172.50 | NULL | (147,770.94) | 118,722.78 | - | 29,747.50 | - | - | 1.00 |
| 33287608 | 10982557 | newpan005 | e1a1e60367f60c296fd1d7e331137f31 | tian jian pan | panbingj88@g | 31006 19th pl sw | NULL | federal way | WA | 98023 | US | 3479718531 | 3479718531 | 960722221 | 23212 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33290904 | 10982557 | newpan006 | e1a1e60367f60c296fd1d7e331137f31 | tian jian pan | panbingj88@g | 31006 19th pl sw | NULL | federal way | WA | 98023 | US | 3479718531 | 3479718531 | 347080006 | 23212 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 11105769 | 11105769 | joe0911ac1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11105781 | 11105769 | joe0911c1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11105839 | 11105769 | joe0911bc1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | 1.00 | - | 1.00 |
| 11105843 | 11105769 | joe0911cc1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11105997 | 11105769 | joe0911dc1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11106003 | 11105769 | joe0911eec1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11106005 | 11105769 | joe0911fc1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11109679 | 11105769 | joe0911gc1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 11109695 | 11105769 | joe0911hc1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11109915 | 11105769 | joe0911jc1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11110237 | 11105769 | joe0911kc1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) | 1.00 | - | 1.00 |
| 11110255 | 11105769 | joe0911mc1 | NULL | joe | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/12/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11190829 | 11190829 | man909c1 | NULL | man | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/18/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11332593 | 11332593 | qun168 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971101 | 24026 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,278.00 | NULL | - | 6,020.00 | - | (147.00) | 1.00 | - | 1.00 |
| 11332819 | 11332593 | qun1688 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971103 | 24026 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 688.90 | NULL | - | 4,077.00 | - | (736.10) | 1.00 | - | 1.00 |
| 11392941 | 11332593 | qun168a | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 9179759936 | 9179759936 | 347971105 | 24026 | 10/2/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 548.90 | NULL | - | 2,832.00 | - | (876.10) | - | - | 1.00 |
| 15747789 | 11332593 | usqun001 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000001 | 24026 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 978.60 | NULL | (138,705.09) | 104,239.00 | - | (446.40) | - | 1.00 | 1.00 |
| 15791115 | 11332593 | usqun002 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000002 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 3,785.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15791161 | 11332593 | usqun003 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000003 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 3,789.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15791391 | 11332593 | usqun004 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000004 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,724.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15791427 | 11332593 | usqun005 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000005 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,113.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15791541 | 11332593 | usqun006 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000006 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,113.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15791625 | 11332593 | usqun007 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000006 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,113.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15792011 | 11332593 | usqun008 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000008 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,245.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15792071 | 11332593 | usqun009 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000008 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,243.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15792175 | 11332593 | usqun010 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000010 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,245.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15792197 | 11332593 | usqun011 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000010 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,245.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15792697 | 11332593 | usqun012 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000012 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,245.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15792727 | 11332593 | usqun013 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000012 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,245.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15792831 | 11332593 | usqun014 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000014 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,245.90 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15792873 | 11332593 | usqun015 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000014 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,245.90 | - | (1,075.70) | - | 1.00 | 1.00 |
| 15794943 | 11332593 | usqun016 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000016 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15794969 | 11332593 | usqun017 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000016 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15795087 | 11332593 | usqun018 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000018 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 15795129 | 11332593 | usqun019 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000018 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,258.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15795229 | 11332593 | usqun020 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000020 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15795261 | 11332593 | usqun021 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000020 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15795355 | 11332593 | usqun022 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000022 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,165.81 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15795393 | 11332593 | usqun023 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000022 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15795453 | 11332593 | usqun024 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000024 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15795477 | 11332593 | usqun025 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000024 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15795879 | 11332593 | usqun026 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000026 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15795907 | 11332593 | usqun027 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000026 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15796099 | 11332593 | usqun028 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000028 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15796131 | 11332593 | usqun029 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000028 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15796231 | 11332593 | usqun030 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000030 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,258.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15796253 | 11332593 | usqun031 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000030 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,260.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15809603 | 11332593 | usqun032 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000032 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15809631 | 11332593 | usqun033 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000032 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15809769 | 11332593 | usqun034 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000034 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15809803 | 11332593 | usqun035 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000034 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15809923 | 11332593 | usqun036 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000036 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15809957 | 11332593 | usqun037 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000036 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15810091 | 11332593 | usqun038 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000038 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15810117 | 11332593 | usqun039 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000038 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 916.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15810237 | 11332593 | usqun040 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000040 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15810283 | 11332593 | usqun041 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000040 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15810375 | 11332593 | usqun042 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000042 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15810393 | 11332593 | usqun043 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000042 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15812083 | 11332593 | usqun044 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000044 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15812105 | 11332593 | usqun045 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000044 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,070.81 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15812207 | 11332593 | usqun046 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000046 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15812225 | 11332593 | usqun047 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000046 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15821445 | 11332593 | usqun048 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000048 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15821477 | 11332593 | usqun049 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000048 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15821587 | 11332593 | usqun050 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000050 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15821631 | 11332593 | usqun051 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000050 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15823607 | 11332593 | usqun052 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NM | 11355 | US | 6463215658 | 6463215658 | 646000052 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15823633 | 11332593 | usqun053 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NM | 11355 | US | 6463215658 | 6463215658 | 646000052 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15823779 | 11332593 | usqun054 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000054 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15823807 | 11332593 | usqun055 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000054 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15823883 | 11332593 | usqun056 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000056 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15823915 | 11332593 | usqun057 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000056 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15824007 | 11332593 | usqun058 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000058 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15824025 | 11332593 | usqun059 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000058 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15824121 | 11332593 | usqun060 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000060 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,014.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15824151 | 11332593 | usqun061 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000060 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15824227 | 11332593 | usqun062 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000062 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15824249 | 11332593 | usqun063 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000062 | 24026 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15841643 | 11332593 | usqun064 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000064 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15841669 | 11332593 | usqun065 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000064 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15841705 | 11332593 | usqun066 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000066 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15841717 | 11332593 | usqun067 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000066 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842229 | 11332593 | usqun068 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000068 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842239 | 11332593 | usqun069 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000068 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842275 | 11332593 | usqun070 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000070 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842281 | 11332593 | usqun071 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000070 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842305 | 11332593 | usqun072 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000072 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842311 | 11332593 | usqun073 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000072 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842333 | 11332593 | usqun074 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000074 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842349 | 11332593 | usqun075 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000074 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842467 | 11332593 | usqun076 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000076 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842481 | 11332593 | usqun077 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000076 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842511 | 11332593 | usqun078 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000078 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842525 | 11332593 | usqun079 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000078 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842557 | 11332593 | usqun080 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000080 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842567 | 11332593 | usqun081 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000080 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842587 | 11332593 | usqun082 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000082 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842589 | 11332593 | usqun083 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000082 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842777 | 11332593 | usqun084 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000084 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842781 | 11332593 | usqun085 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000084 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842803 | 11332593 | usqun086 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000086 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842815 | 11332593 | usqun087 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000086 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842871 | 11332593 | usqun088 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000088 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842885 | 11332593 | usqun089 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000088 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842925 | 11332593 | usqun090 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000090 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842939 | 11332593 | usqun091 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000090 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842961 | 11332593 | usqun092 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000092 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15842971 | 11332593 | usqun093 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000092 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15843001 | 11332593 | usqun094 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000094 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 600.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15843013 | 11332593 | usqun095 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000094 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 600.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15909561 | 11332593 | usqun096 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000096 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 600.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15909597 | 11332593 | usqun097 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000096 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 600.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15909683 | 11332593 | usqun098 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000098 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 600.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15909715 | 11332593 | usqun099 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000098 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 600.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15909781 | 11332593 | usqun100 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000100 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 600.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15909807 | 11332593 | usqun101 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000100 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15909923 | 11332593 | usqun102 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000102 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15909931 | 11332593 | usqun103 | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000102 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |

TeleFree LLC, et. Al.—Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 79: 5735 Lawrence St., Flushing NY Detail

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

TOTAL (11,400.00)   4,422.51   (2,163,488.50)   2,162,802.50   -   (5,058,859.07)   5,269,737.62   -   (7,663.49)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | S - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15909995 | 11332593 uiqun104 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600104 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910017 | 11332593 uiqun105 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600104 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910091 | 11332593 uiqun106 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600106 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910119 | 11332593 uiqun107 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600106 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910209 | 11332593 uiqun108 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600108 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910263 | 11332593 uiqun109 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600108 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910339 | 11332593 uiqun110 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600110 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910385 | 11332593 uiqun111 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600110 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910491 | 11332593 uiqun112 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600112 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910531 | 11332593 uiqun113 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600112 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910611 | 11332593 uiqun114 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600114 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910683 | 11332593 uiqun115 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600114 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910797 | 11332593 uiqun116 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600116 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910815 | 11332593 uiqun117 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600116 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910905 | 11332593 uiqun118 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600118 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15910939 | 11332593 uiqun119 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600118 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15911103 | 11332593 uiqun120 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600120 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15911137 | 11332593 uiqun121 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600120 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15911213 | 11332593 uiqun122 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600122 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15911251 | 11332593 uiqun123 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600122 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15911329 | 11332593 uiqun124 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600124 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15911355 | 11332593 uiqun125 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600124 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15911415 | 11332593 uiqun126 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600126 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 15911455 | 11332593 uiqun127 | | 85fb15af732fb7c855fbebf15eb0d0dd | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64600126 | 24026 | 2/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 16757599 | 11332593 uiyingji12 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601012 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,244.00 | - | (1,375.10) | | 1.00 | 1.00 |
| 16757631 | 11332593 uiyingji13 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601012 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,243.60 | - | (1,375.10) | | 1.00 | 1.00 |
| 16757773 | 11332593 uiyingji14 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601014 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,243.60 | - | (1,375.10) | | 1.00 | 1.00 |
| 16757811 | 11332593 uiyingji15 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601014 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,243.60 | - | (1,375.10) | | 1.00 | 1.00 |
| 16761777 | 11332593 uiyingji16 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601016 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16761815 | 11332593 uiyingji17 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601016 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16761947 | 11332593 uiyingji18 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601018 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16761979 | 11332593 uiyingji19 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601018 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762093 | 11332593 uiyingji20 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601020 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 858.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762133 | 11332593 uiyingji21 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601020 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762229 | 11332593 uiyingji22 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601022 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762267 | 11332593 uiyingji23 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601022 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762435 | 11332593 uiyingji24 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601024 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762481 | 11332593 uiyingji25 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601024 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762641 | 11332593 uiyingji26 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601026 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762665 | 11332593 uiyingji27 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601026 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.11 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762789 | 11332593 uiyingji28 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601028 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762829 | 11332593 uiyingji29 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601028 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762949 | 11332593 uiyingji30 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601030 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16762973 | 11332593 uiyingji31 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601030 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766251 | 11332593 uiyingji32 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601032 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766293 | 11332593 uiyingji33 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601032 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766379 | 11332593 uiyingji34 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601034 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766409 | 11332593 uiyingji35 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601034 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766515 | 11332593 uiyingji36 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601036 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766543 | 11332593 uiyingji37 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601036 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766643 | 11332593 uiyingji38 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601038 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766677 | 11332593 uiyingji39 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601038 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766815 | 11332593 uiyingji40 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601040 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766843 | 11332593 uiyingji41 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601040 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 614.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766897 | 11332593 uiyingji42 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601042 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16766973 | 11332593 uiyingji43 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601042 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767011 | 11332593 uiyingji44 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601044 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767151 | 11332593 uiyingji45 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601044 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767197 | 11332593 uiyingji46 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601046 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767277 | 11332593 uiyingji47 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601046 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767307 | 11332593 uiyingji48 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601048 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767449 | 11332593 uiyingji49 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601048 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767471 | 11332593 uiyingji50 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601050 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767503 | 11332593 uiyingji51 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601050 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767617 | 11332593 uiyingji52 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601052 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767655 | 11332593 uiyingji53 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601052 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767763 | 11332593 uiyingji54 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601054 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16767801 | 11332593 uiyingji55 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601054 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16768069 | 11332593 uiyingji58 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601058 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16768203 | 11332593 uiyingji59 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601058 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 304.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16768231 | 11332593 uiyingji60 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601060 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16768263 | 11332593 uiyingji61 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601060 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 304.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16768305 | 11332593 uiyingji62 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601062 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16768421 | 11332593 uiyingji63 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601062 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 304.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16768451 | 11332593 uiyingji64 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601064 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16768563 | 11332593 uiyingji65 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601064 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 304.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16768607 | 11332593 uiyingji66 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601066 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16775457 | 11332593 uiyingji67 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601066 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 304.91 | - | (1,425.00) | | 1.00 | 1.00 |
| 16775491 | 11332593 uiyingji68 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601068 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 16775605 | 11332593 uiyingji69 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601068 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 16775635 | 11332593 uiyingji70 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601070 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 16776377 | 11332593 uiyingji71 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601070 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | | 1.00 | 1.00 |
| 16776505 | 11332593 uiyingji72 | | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gn 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 64601072 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | | 1.00 | 1.00 |

TeleFree LLC, et. Al—Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 79: 5735 Lawrence St., Flushing NY Detail

**Any cluster that contains at least one user account with the address "5735 Lawrence"

| | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | S - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16776537 | 1132593 | usying073 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001072 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16776683 | 1132593 | usying074 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001074 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16776753 | 1132593 | usying075 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001074 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16777717 | 1132593 | usying076 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001076 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16777753 | 1132593 | usying077 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001076 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16777847 | 1132593 | usying078 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001078 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16777877 | 1132593 | usying079 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001078 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16777975 | 1132593 | usying080 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001080 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16778015 | 1132593 | usying081 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001082 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16778137 | 1132593 | usying082 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001082 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16778181 | 1132593 | usying083 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001082 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16778441 | 1132593 | usying084 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001084 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16778663 | 1132593 | usying085 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001084 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16778541 | 1132593 | usying086 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001086 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16778571 | 1132593 | usying087 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001086 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16779121 | 1132593 | usying088 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001088 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16779565 | 1132593 | usying089 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001088 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16779683 | 1132593 | usying090 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001090 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16779709 | 1132593 | usying091 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001090 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16779797 | 1132593 | usying092 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001092 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16779829 | 1132593 | usying093 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001092 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16779919 | 1132593 | usying094 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001094 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16779965 | 1132593 | usying095 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001094 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16781825 | 1132593 | usying096 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001096 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16781857 | 1132593 | usying097 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001096 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16781993 | 1132593 | usying098 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001098 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16782027 | 1132593 | usying099 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001098 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16782111 | 1132593 | usying100 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001100 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16782129 | 1132593 | usying101 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001100 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16782305 | 1132593 | usying102 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001202 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16782347 | 1132593 | usying103 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001202 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16782993 | 1132593 | usying104 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001204 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16783019 | 1132593 | usying105 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001204 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16783113 | 1132593 | usying106 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001206 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16783191 | 1132593 | usying107 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001206 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16783265 | 1132593 | usying108 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001208 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16783299 | 1132593 | usying109 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001208 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16783387 | 1132593 | usying110 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001210 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16783413 | 1132593 | usying111 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001210 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784037 | 1132593 | usying112 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001212 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784079 | 1132593 | usying113 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001212 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784207 | 1132593 | usying114 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001214 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784255 | 1132593 | usying115 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001214 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784381 | 1132593 | usying116 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001216 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784409 | 1132593 | usying117 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001216 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784507 | 1132593 | usying118 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001218 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784541 | 1132593 | usying119 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001218 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784631 | 1132593 | usying120 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001220 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784659 | 1132593 | usying121 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001220 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784803 | 1132593 | usying122 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001222 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784829 | 1132593 | usying123 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001222 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784881 | 1132593 | usying124 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001224 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784903 | 1132593 | usying125 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001224 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16784981 | 1132593 | usying126 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001226 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 16785005 | 1132593 | usying127 | 42668fb1b7d1f060c0dde96a730a6d6d | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001226 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17297771 | 1132593 | usapan037 | d8b317cb18157c1450457622d287d1ba | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646003037 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17298099 | 1132593 | usapan038 | d8b317cb18157c1450457622d287d1ba | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646003038 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17298525 | 1132593 | usapan039 | d8b317cb18157c1450457622d287d1ba | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646003039 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 18345403 | 1132593 | usnew006 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646005006 | 31847 | 3/11/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | (10,000.00) | 12,030.71 | - | (339.60) | - | 1.00 | 1.00 |
| 18345895 | 1132593 | usnew012 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646005012 | 31847 | 3/11/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | (8,000.00) | 7,794.71 | - | (339.60) | - | 1.00 | 1.00 |
| 18346071 | 1132593 | usnew024 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646005024 | 31847 | 3/11/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | 4,777.54 | - | (339.60) | - | 1.00 | 1.00 |
| 18346281 | 1132593 | usnew031 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646005031 | 31847 | 3/11/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | 1,714.00 | 1,574.70 | - | (339.60) | - | 1.00 | 1.00 |
| 18346283 | 1132593 | usnew052 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm 5735 lawrence st. | | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646005052 | 31847 | 3/11/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | 534.00 | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 20562425 | 1132593 | usnew229 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007229 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20562435 | 1132593 | usnew230 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007230 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20562447 | 1132593 | usnew231 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007231 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20562503 | 1132593 | usnew232 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007232 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20562515 | 1132593 | usnew233 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007233 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20562273 | 1132593 | usnew234 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007234 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20563241 | 1132593 | usnew235 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007235 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20562411 | 1132593 | usnew236 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007236 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20562475 | 1132593 | usnew237 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007237 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20564227 | 1132593 | usnew238 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007238 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20564287 | 1132593 | usnew239 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007239 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20564387 | 1132593 | usnew240 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007240 | 31847 | 3/19/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20705999 | 1132593 | usnew249 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007249 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20706999 | 1132593 | usnew250 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007250 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20707043 | 1132593 | usnew251 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007251 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20707085 | 1132593 | usnew252 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007252 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20708059 | 1132593 | usnew253 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007253 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20708229 | 1132593 | usnew254 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007254 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20708263 | 1132593 | usnew255 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007255 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20710959 | 1132593 | usnew256 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007256 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20711069 | 1132593 | usnew257 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007257 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 20711037 | 1132593 | usnew258 | df560583610777a79335c313efc9ae8 | qun zheng | py900531@gm wu Yang Zhen Qing | | | shang hai shi | 35 | 200000 | CN | 6463215658 6463215658 | 646007258 | 31847 | 3/20/2014 | Promoter Plan | - | - | - | (339.60) | NULL | - | - | - | - | (339.60) | - | 1.00 | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | **TOTAL** | **(11,400.00)** | **4,422.51** | **(2,163,488.50)** | **2,162,802.50** | **-** | **(5,058,859.07)** | **5,269,737.62** | **-** | **(7,663.49)** | | | |
| 20710139 | 11332593 | usnew259 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007257 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20710197 | 11332593 | usnew260 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007257 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20711229 | 11332593 | usnew261 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007261 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20711277 | 11332593 | usnew262 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007261 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20711321 | 11332593 | usnew263 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007261 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20711353 | 11332593 | usnew264 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007261 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20712379 | 11332593 | usnew265 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007265 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20712407 | 11332593 | usnew266 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007265 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20712453 | 11332593 | usnew267 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007265 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20712501 | 11332593 | usnew268 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007265 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20713711 | 11332593 | usnew269 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007269 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20713813 | 11332593 | usnew270 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007269 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20713851 | 11332593 | usnew271 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007269 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20713879 | 11332593 | usnew272 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007269 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20716165 | 11332593 | usnew273 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007273 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20716213 | 11332593 | usnew274 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007273 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20716255 | 11332593 | usnew275 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007273 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20716319 | 11332593 | usnew276 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007273 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20717445 | 11332593 | usnew277 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007277 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20717471 | 11332593 | usnew278 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007277 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20717517 | 11332593 | usnew279 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007277 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20717559 | 11332593 | usnew280 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007277 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20719091 | 11332593 | usnew281 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007281 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20719145 | 11332593 | usnew282 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007281 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20719169 | 11332593 | usnew283 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007281 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20719211 | 11332593 | usnew284 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007281 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20720263 | 11332593 | usnew285 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 35200 | CN | 6463215658 | 6463215658 | 646007285 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20720297 | 11332593 | usnew286 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 35200 | CN | 6463215658 | 6463215658 | 646007285 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20720327 | 11332593 | usnew287 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 35200 | CN | 6463215658 | 6463215658 | 646007285 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20720367 | 11332593 | usnew288 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 35200 | CN | 6463215658 | 6463215658 | 646007285 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20721679 | 11332593 | usnew289 | df560583610777a793352c313efc9ae8 | qun zhang | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007289 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20721905 | 11332593 | usnew290 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007290 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20721945 | 11332593 | usnew291 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007290 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20721989 | 11332593 | usnew292 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007290 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20723227 | 11332593 | usnew293 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007293 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20723273 | 11332593 | usnew294 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007293 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20723289 | 11332593 | usnew295 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007293 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20723319 | 11332593 | usnew296 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007293 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20724375 | 11332593 | usnew297 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007297 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20724405 | 11332593 | usnew298 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007297 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20724423 | 11332593 | usnew299 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007297 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20724441 | 11332593 | usnew300 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007297 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20736195 | 11332593 | usnew301 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007301 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20736249 | 11332593 | usnew302 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007301 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20736381 | 11332593 | usnew303 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007301 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20736441 | 11332593 | usnew304 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007301 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20737825 | 11332593 | usnew305 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007305 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20737851 | 11332593 | usnew306 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007305 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20737885 | 11332593 | usnew307 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007305 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20737951 | 11332593 | usnew308 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007305 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20739047 | 11332593 | usnew309 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007309 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20739087 | 11332593 | usnew310 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007309 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20739127 | 11332593 | usnew311 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007309 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20739157 | 11332593 | usnew312 | df560583610777a793352c313efc9ae8 | qun zheng | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007309 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21488559 | 11332593 | usnewying042 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008042 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21488621 | 11332593 | usnewying074 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008042 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21488729 | 11332593 | usnewying106 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008042 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21488919 | 11332593 | usnewying107 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008042 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21489101 | 11332593 | usnewying133 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008042 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21498485 | 11332593 | usnewying046 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008046 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21498593 | 11332593 | usnewying078 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008046 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21498991 | 11332593 | usnewying110 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008046 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21499087 | 11332593 | usnewying147 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008046 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21499199 | 11332593 | usnewying153 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008046 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21527813 | 11332593 | usnewying148 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008148 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21527869 | 11332593 | usnewying154 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008148 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21527905 | 11332593 | usnewying049 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008148 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21527955 | 11332593 | usnewying081 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008148 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21528001 | 11332593 | usnewying113 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008148 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21529829 | 11332593 | usnewying050 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008050 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21529887 | 11332593 | usnewying082 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008050 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21529953 | 11332593 | usnewying114 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008050 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21530047 | 11332593 | usnewying115 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008050 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21530107 | 11332593 | usnewying137 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008050 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21531755 | 11332593 | usnewying116 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008116 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21531891 | 11332593 | usnewying138 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008116 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21531981 | 11332593 | usnewying053 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008116 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21532239 | 11332593 | usnewying085 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008116 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21532351 | 11332593 | usnewying117 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008116 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21534239 | 11332593 | usnewying054 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008054 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21534291 | 11332593 | usnewying086 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008054 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21534347 | 11332593 | usnewying118 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008054 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21534397 | 11332593 | usnewying139 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008054 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21534449 | 11332593 | usnewying149 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008054 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21536393 | 11332593 | usnewying140 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008140 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 21536443 | 11332593 | usnewying150 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008140 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21536495 | 11332593 | usnewying057 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008140 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21536605 | 11332593 | usnewying089 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008140 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21536669 | 11332593 | usnewying121 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008140 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21537947 | 11332593 | usnewying058 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008058 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21537989 | 11332593 | usnewying090 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008058 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21538043 | 11332593 | usnewying122 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008058 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21538093 | 11332593 | usnewying123 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008058 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21538143 | 11332593 | usnewying141 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008058 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21540189 | 11332593 | usnewying124 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21540257 | 11332593 | usnewying142 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21540333 | 11332593 | usnewying061 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 453.82 | - | (339.60) | - | 1.00 | - |
| 21540385 | 11332593 | usnewying093 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21540441 | 11332593 | usnewying125 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21544189 | 11332593 | usnewying062 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008062 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21544265 | 11332593 | usnewying094 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008062 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21544325 | 11332593 | usnewying126 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008062 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21544379 | 11332593 | usnewying155 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008062 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21544819 | 11332593 | usnewying156 | 426689b1b7d1f060c0dde96a730a6d6d | qun zheng | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008156 | 31847 | 3/22/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 11332649 | 11332649 | qun168c1 | NULL | qun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 11332855 | 11332649 | qun1688c1 | NULL | qun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 11392997 | 11332649 | qun168ac1 | NULL | qun | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/2/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | - | - | 1.00 |
| 11332681 | 11332681 | ying168 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971102 | 33024 | 9/28/2013 | Promoter Plan | NULL | 300.00 | (1,425.00) | 4,313.60 | NULL | (99,312.00) | 106,679.22 | - | 3,188.60 | 1.00 | - | 1.00 |
| 11332897 | 11332681 | ying1688 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971104 | 33024 | 9/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 10,959.00 | - | (1,075.70) | 1.00 | - | 1.00 |
| 11332929 | 11332681 | ying1688c1 | NULL | ying pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11393067 | 11332681 | ying168a | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971106 | 33024 | 10/2/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,228.10 | NULL | - | 5,611.00 | - | (196.90) | 1.00 | - | 1.00 |
| 11737717 | 11332681 | ying1020 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971116 | 33024 | 10/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 548.90 | NULL | - | 1,947.00 | - | (876.10) | 1.00 | - | 1.00 |
| 12177809 | 11332681 | ying1688a | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971123 | 33023 | 11/9/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | (2,161.00) | 5,551.00 | - | (676.50) | 1.00 | - | 1.00 |
| 14190111 | 11332681 | bing16801 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NULL | 11355 | US | 3479718531 | 3479718531 | 347971148 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (19,535.00) | 20,535.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14190133 | 11332681 | bing16802 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971148 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14190341 | 11332681 | bing16803 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971149 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14190365 | 11332681 | bing16804 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971149 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14190461 | 11332681 | bing16805 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971150 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14190469 | 11332681 | bing16806 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971150 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14190631 | 11332681 | bing16807 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971151 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14190649 | 11332681 | bing16808 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NULL | 11355 | US | 3479718531 | 3479718531 | 347971151 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14190879 | 11332681 | bing16809 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971152 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14190907 | 11332681 | bing16810 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971152 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14191187 | 11332681 | bing16811 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971153 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14191205 | 11332681 | bing16812 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971153 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 900.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14191431 | 11332681 | bing16813 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971154 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14191443 | 11332681 | bing16814 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971154 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14191617 | 11332681 | bing16815 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971155 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14191641 | 11332681 | bing16816 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971155 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14191777 | 11332681 | bing16817 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971156 | 33024 | 1/11/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14268993 | 11332681 | bing16818 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971157 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14269025 | 11332681 | bing16819 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971157 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14269347 | 11332681 | bing16820 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971158 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14269367 | 11332681 | bing16821 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971158 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14269527 | 11332681 | bing16822 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971159 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14269551 | 11332681 | bing16823 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971159 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14269973 | 11332681 | bing16824 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NULL | 11355 | US | 3479718531 | 3479718531 | 347971160 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14270131 | 11332681 | bing16825 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971161 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14270183 | 11332681 | bing16826 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971161 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 900.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14270355 | 11332681 | bing16827 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971162 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14270485 | 11332681 | bing16828 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971163 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 14270551 | 11332681 | bing16829 | fb0219fedcb3ee6c3b91e3bbe3f397ce | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971163 | 33024 | 1/13/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,000.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 15745973 | 11332681 | ying1688b | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971078 | 33389 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | - | 1,009.00 | - | (1,175.50) | 1.00 | - | 1.00 |
| 17295419 | 11332681 | usapan028 | d8b317cb1d81357c450576224287d1ba | bing jian pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003028 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17295461 | 11332681 | usapan029 | d8b317cb1d81357c450576224287d1ba | bing jian pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003029 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17295551 | 11332681 | usapan030 | d8b317cb1d81357c450576224287d1ba | bing jian pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003030 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17297391 | 11332681 | usapan034 | d8b317cb1d81357c450576224287d1ba | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003034 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17297421 | 11332681 | usapan035 | d8b317cb1d81357c450576224287d1ba | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003035 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17297715 | 11332681 | usapan036 | d8b317cb1d81357c450576224287d1ba | ying pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003036 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 18276023 | 11332681 | usamy001 | 48289457180e30091f4a15642677b82c | bing jian pan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005001 | 31847 | 3/10/2014 | Promoter Plan | NULL | NULL | (339.60) | 249.50 | NULL | - | 2,125.00 | - | (90.10) | - | 1.00 | 1.00 |
| 18347785 | 11332681 | usnew032 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005032 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 535.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18347953 | 11332681 | usnew064 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005064 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18348143 | 11332681 | usnew009 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005009 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | (12,000.00) | 11,821.42 | - | (339.60) | - | 1.00 | 1.00 |
| 18348255 | 11332681 | usnew019 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005019 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 834.80 | - | (339.60) | - | 1.00 | 1.00 |
| 18348335 | 11332681 | usnew039 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005039 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 20477645 | 11332681 | usnew157 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007157 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20477741 | 11332681 | usnew158 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007157 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20477815 | 11332681 | usnew159 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007157 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20477903 | 11332681 | usnew160 | c953655614bb92a8e790f07758650623 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007157 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20480517 | 11332681 | usnew161 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007161 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20480593 | 11332681 | usnew162 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007161 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20480665 | 11332681 | usnew163 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007161 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20480735 | 11332681 | usnew164 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007161 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20483071 | 11332681 | usnew165 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007165 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20483157 | 11332681 | usnew166 | 8890c7bd0bdf9c4edbd8f6646e6b2b93 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007165 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20483225 | 11332681 | usnew167 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007165 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20483289 | 11332681 | usnew168 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007165 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20489929 | 11332681 | usnew169 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007169 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20489999 | 11332681 | usnew170 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007169 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20490077 | 11332681 | usnew171 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007169 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 20490143 | 11332681 | usnew172 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007169 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20502325 | 11332681 | usnew173 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007173 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20502381 | 11332681 | usnew174 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007173 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20502453 | 11332681 | usnew175 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007173 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20502525 | 11332681 | usnew176 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007173 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20503489 | 11332681 | usamy002 | 48289457180e30091f4a15642677b82c | ying pan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646007195 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,272.00 | - | (339.60) | - | 1.00 | 1.00 |
| 20510153 | 11332681 | usnew177 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007177 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20510203 | 11332681 | usnew178 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007177 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20510247 | 11332681 | usnew179 | 5b61c1c5f14924f243d6790d0f0d0fbe | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007177 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20510307 | 11332681 | usnew180 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007177 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20519241 | 11332681 | usnew181 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007181 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20519317 | 11332681 | usnew182 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007181 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20519367 | 11332681 | usnew183 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007181 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20519439 | 11332681 | usnew184 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007181 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20521453 | 11332681 | usnew185 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007185 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20521515 | 11332681 | usnew186 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007185 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20521575 | 11332681 | usnew187 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007185 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20521635 | 11332681 | usnew188 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007185 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20523759 | 11332681 | usnew189 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007189 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20523821 | 11332681 | usnew190 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007189 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20523893 | 11332681 | usnew191 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007189 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20523955 | 11332681 | usnew192 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007189 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20527631 | 11332681 | usnew193 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007193 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20527703 | 11332681 | usnew194 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007193 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20527747 | 11332681 | usnew195 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007193 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20527803 | 11332681 | usnew196 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007193 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20529709 | 11332681 | usnew197 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007197 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20529771 | 11332681 | usnew198 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007197 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20529833 | 11332681 | usnew199 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007197 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20529901 | 11332681 | usnew200 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007197 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20531825 | 11332681 | usnew201 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007201 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20531895 | 11332681 | usnew202 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007201 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20531973 | 11332681 | usnew203 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007201 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20532039 | 11332681 | usnew204 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007201 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20544615 | 11332681 | usnew205 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007205 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20544685 | 11332681 | usnew206 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007205 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20544741 | 11332681 | usnew207 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007205 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20544817 | 11332681 | usnew208 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007205 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20547211 | 11332681 | usnew209 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007209 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20547265 | 11332681 | usnew210 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007209 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20547321 | 11332681 | usnew211 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007209 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20547413 | 11332681 | usnew212 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007209 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20549845 | 11332681 | usnew213 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007213 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20549911 | 11332681 | usnew214 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007213 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20549985 | 11332681 | usnew215 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007213 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20550029 | 11332681 | usnew216 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007213 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20555075 | 11332681 | usnew217 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007217 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20555175 | 11332681 | usnew218 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007217 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20555231 | 11332681 | usnew219 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007217 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20555287 | 11332681 | usnew220 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007217 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20557535 | 11332681 | usnew221 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007221 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20557619 | 11332681 | usnew222 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007221 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20557713 | 11332681 | usnew223 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007221 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20557773 | 11332681 | usnew224 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007221 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20561751 | 11332681 | usnew225 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007225 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20561775 | 11332681 | usnew226 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007225 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20561801 | 11332681 | usnew227 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007225 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20561833 | 11332681 | usnew228 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007225 | 31847 | 3/19/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20664023 | 11332681 | usnew241 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007241 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20664049 | 11332681 | usnew242 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007241 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20664089 | 11332681 | usnew243 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007241 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20664121 | 11332681 | usnew244 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007241 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20666007 | 11332681 | usnew245 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007245 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20666045 | 11332681 | usnew246 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007245 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20666103 | 11332681 | usnew247 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007245 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20666153 | 11332681 | usnew248 | df560583610777a793352c313efc9ae8 | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007245 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21006801 | 11332681 | usamy003 | 48289457180e30091f4a15642677b82c | ying pan | panyin88@yah | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007123 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,726.00 | - | (339.60) | - | 1.00 | - |
| 21013761 | 11332681 | usamy004 | 48289457180e30091f4a15642677b82c | ying pan | panyin88@yah | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646007124 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21014969 | 11332681 | usamy004c1 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007126 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21015053 | 11332681 | usamy004c2 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007126 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21015135 | 11332681 | usamy004c3 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007126 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21015265 | 11332681 | usamy004c4 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007000 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21015317 | 11332681 | usamy004c5 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007000 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21015393 | 11332681 | usamy004c6 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007000 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21015497 | 11332681 | usamy004c7 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007001 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21015553 | 11332681 | usamy004c8 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007001 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21015613 | 11332681 | usamy004c9 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007001 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21015693 | 11332681 | usamy004c10 | NULL | ying pan | py900531@gm | 3 | 3 | f | FL | 11355 | US | 6463215658 | 6463215658 | 646007002 | NULL | 3/20/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | - |
| 21018731 | 11332681 | usnewying001 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panyin88@yah | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008001 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | (85,341.02) | 100,495.00 | - | (339.60) | - | 1.00 | - |
| 21021685 | 11332681 | usnewying002 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panyin88@yah | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008002 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 7,454.80 | - | (339.60) | - | 1.00 | - |
| 21021759 | 11332681 | usnewying003 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panyin88@yah | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008002 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 7,422.19 | - | (339.60) | - | 1.00 | - |
| 21021863 | 11332681 | usnewying004 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panyin88@yah | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008002 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,033.16 | - | (339.60) | - | 1.00 | - |
| 21021937 | 11332681 | usnewying007 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panyin88@yah | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008002 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,006.70 | - | (339.60) | - | 1.00 | - |
| 21022023 | 11332681 | usnewying015 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panyin88@yah | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008002 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,118.50 | - | (339.60) | - | 1.00 | - |
| 21042929 | 11332681 | usnewying008 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panyin88@yah | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008008 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,123.40 | - | (339.60) | - | 1.00 | - |

TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 79: 5735 Lawrence St., Flushing NY Detail

**Any cluster that contains at least one user account with the address "5735 Lawrence"

TOTAL  (11,400.00)  4,422.51  (2,163,488.50)  2,162,802.50  -  (5,058,859.07)  5,269,737.62  -  (7,663.49)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1-Direct Payment Two Year | 2-Direct Receipt Two Year | 3-Triangular Payment Two Year | 4-Triangular Receipt Two Year | S-Purchase of Credits Two Year | 6-Credit Transfers In | 7-Credit Transfers Out | 8-Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21043037 | 11332681 | usnewyng016 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008008 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,503.80 | - | (339.60) | - | 1.00 | - |
| 21043143 | 11332681 | usnewyng005 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008008 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,026.30 | - | (339.60) | - | 1.00 | - |
| 21043283 | 11332681 | usnewyng011 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008008 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,118.50 | - | (339.60) | - | 1.00 | - |
| 21043393 | 11332681 | usnewyng012 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008008 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,174.40 | - | (339.60) | - | 1.00 | - |
| 21047065 | 11332681 | usnewyng006 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008006 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,031.68 | - | (339.60) | - | 1.00 | - |
| 21047241 | 11332681 | usnewyng012 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008006 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,123.40 | - | (339.60) | - | 1.00 | - |
| 21047507 | 11332681 | usnewyng024 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008006 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 549.90 | - | (339.60) | - | 1.00 | - |
| 21047607 | 11332681 | usnewyng031 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008006 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,192.04 | - | (339.60) | - | 1.00 | - |
| 21047783 | 11332681 | usnewyng063 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008006 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | 40,926.50 | NULL | (117,134.82) | 41,525.00 | - | 40,586.90 | - | 1.00 | - |
| 21052399 | 11332681 | usnewyng032 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008032 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21052513 | 11332681 | usnewyng064 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008032 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21052601 | 11332681 | usnewyng009 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008032 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,118.50 | - | (339.60) | - | 1.00 | - |
| 21052705 | 11332681 | usnewyng019 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008032 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,174.40 | - | (339.60) | - | 1.00 | - |
| 21052819 | 11332681 | usnewyng039 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008032 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21054519 | 11332681 | usnewyng010 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008010 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,123.40 | - | (339.60) | - | 1.00 | - |
| 21055485 | 11332681 | usnewyng020 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008010 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,179.30 | - | (339.60) | - | 1.00 | - |
| 21055569 | 11332681 | usnewyng040 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008010 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21055671 | 11332681 | usnewyng047 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008010 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21055759 | 11332681 | usnewyng079 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008010 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21058405 | 11332681 | usnewyng048 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008048 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21058547 | 11332681 | usnewyng080 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008048 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21058641 | 11332681 | usnewyng015 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008048 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,118.99 | - | (339.60) | - | 1.00 | - |
| 21058747 | 11332681 | usnewyng027 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008048 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,192.53 | - | (339.60) | - | 1.00 | - |
| 21058817 | 11332681 | usnewyng055 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panyin88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008048 | 31847 | 3/20/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21291113 | 11332681 | usnewyng014 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008014 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,123.40 | - | (339.60) | - | 1.00 | - |
| 21291189 | 11332681 | usnewyng028 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008014 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,192.53 | - | (339.60) | - | 1.00 | - |
| 21291235 | 11332681 | usnewyng056 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008014 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21291289 | 11332681 | usnewyng095 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008014 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21291385 | 11332681 | usnewyng127 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008014 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21298283 | 11332681 | usnewyng096 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008096 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21298381 | 11332681 | usnewyng128 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008096 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21298495 | 11332681 | usnewyng017 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008096 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,174.40 | - | (339.60) | - | 1.00 | - |
| 21298599 | 11332681 | usnewyng035 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008096 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21298661 | 11332681 | usnewyng067 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008096 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21301139 | 11332681 | usnewyng018 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008016 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,179.30 | - | (339.60) | - | 1.00 | - |
| 21301217 | 11332681 | usnewyng036 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008016 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21301281 | 11332681 | usnewyng068 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008016 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21301361 | 11332681 | usnewyng071 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008016 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21301437 | 11332681 | usnewyng103 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008016 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21303561 | 11332681 | usnewyng072 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008072 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21303653 | 11332681 | usnewyng104 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008072 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21303747 | 11332681 | usnewyng021 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008072 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,174.40 | - | (339.60) | - | 1.00 | - |
| 21303837 | 11332681 | usnewyng043 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008072 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21305001 | 11332681 | usnewyng075 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008075 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21315941 | 11332681 | usnewyng022 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008022 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,179.30 | - | (339.60) | - | 1.00 | - |
| 21312023 | 11332681 | usnewyng044 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008022 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21312093 | 11332681 | usnewyng076 | 0f50058361077a793352c313efc9ae8 | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008022 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21312165 | 11332681 | usnewyng111 | 0f50058361077a793352c313efc9ae8 | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008022 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21312239 | 11332681 | usnewyng135 | 0f50058361077a793352c313efc9ae8 | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008022 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21314443 | 11332681 | usnewyng112 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008112 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21314537 | 11332681 | usnewyng136 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008112 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21314657 | 11332681 | usnewyng025 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008112 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,192.04 | - | (339.60) | - | 1.00 | - |
| 21314833 | 11332681 | usnewyng053 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008112 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21314919 | 11332681 | usnewyng083 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008112 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21317443 | 11332681 | usnewyng052 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008052 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,193.02 | - | (339.60) | - | 1.00 | - |
| 21317529 | 11332681 | usnewyng084 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008052 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21317589 | 11332681 | usnewyng116 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008052 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21317679 | 11332681 | usnewyng119 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008052 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21319401 | 11332681 | usnewyng080 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008080 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21328499 | 11332681 | usnewyng120 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008080 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21328729 | 11332681 | usnewyng086 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008080 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21328687 | 11332681 | usnewyng151 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008080 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21328767 | 11332681 | usnewyng083 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008083 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21331119 | 11332681 | usnewyng088 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008088 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,191.55 | - | (339.60) | - | 1.00 | - |
| 21331191 | 11332681 | usnewyng060 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008088 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21331289 | 11332681 | usnewyng092 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008088 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21331359 | 11332681 | usnewyng124 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008088 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21331425 | 11332681 | usnewyng151 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008088 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21427893 | 11332681 | usnewyng152 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21428133 | 11332681 | usnewyng153 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21428307 | 11332681 | usnewyng154 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21428447 | 11332681 | usnewyng065 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21428507 | 11332681 | usnewyng093 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008124 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21431605 | 11332681 | usnewyng104 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008104 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21434805 | 11332681 | usnewyng120 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008104 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21438087 | 11332681 | usnewyng152 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008104 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21441361 | 11332681 | usnewyng168 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008104 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21442743 | 11332681 | usnewyng038 | 4266891b7d1f060c0dde96a730a6d6d | ying pan | panbing88@wu Hang Zhen Jie | NULL | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008038 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | **TOTAL** | **(11,400.00)** | **4,422.51** | **(2,163,488.50)** | **2,162,802.50** | **-** | **(5,058,859.07)** | **5,269,737.62** | **-** | **(7,663.49)** | | | |
| 21442821 | 11332681 | usnewying070 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008038 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21442897 | 11332681 | usnewying102 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008038 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21442989 | 11332681 | usnewying131 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008038 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21443087 | 11332681 | usnewying145 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008038 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21447065 | 11332681 | usnewying132 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008132 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21447131 | 11332681 | usnewying146 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008132 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21447217 | 11332681 | usnewying041 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008132 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21447287 | 11332681 | usnewying073 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008132 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21447363 | 11332681 | usnewying105 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008132 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21494637 | 11332681 | usnewying108 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008108 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21494841 | 11332681 | usnewying134 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008108 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21494941 | 11332681 | usnewying045 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008108 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.80 | - | (339.60) | - | 1.00 | - |
| 21495057 | 11332681 | usnewying077 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008108 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 21495139 | 11332681 | usnewying109 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008108 | 31847 | 3/21/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23747986 | 11332681 | newying001 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009001 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23748034 | 11332681 | newying002 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009001 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23748096 | 11332681 | newying003 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009001 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23748146 | 11332681 | newying004 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009001 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23749668 | 11332681 | newying005 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009005 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23749702 | 11332681 | newying006 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009005 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23749750 | 11332681 | newying007 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009005 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23749786 | 11332681 | newying008 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009005 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23751548 | 11332681 | newying009 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | kwan1987311( | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009009 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23751596 | 11332681 | newying010 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | kwan1987311( | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009009 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23751638 | 11332681 | newying011 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | kwan1987311( | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009009 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23751732 | 11332681 | newying012 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | kwan1987311( | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009009 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23754454 | 11332681 | newying013 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009013 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23754496 | 11332681 | newying014 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009013 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23754564 | 11332681 | newying015 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009013 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23754658 | 11332681 | newying016 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009013 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23756486 | 11332681 | newying017 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009017 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23756542 | 11332681 | newying018 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009017 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23756584 | 11332681 | newying019 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009017 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23756640 | 11332681 | newying020 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009017 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23999874 | 11332681 | newying021 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009021 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 23999990 | 11332681 | newying022 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009021 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24000082 | 11332681 | newying023 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009021 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24000182 | 11332681 | newying024 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009021 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24083350 | 11332681 | newying025 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009025 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24083442 | 11332681 | newying026 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009025 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24083518 | 11332681 | newying027 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009025 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24083626 | 11332681 | newying028 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009025 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24087610 | 11332681 | newying029 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009029 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24087714 | 11332681 | newying030 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009029 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24087820 | 11332681 | newying031 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009029 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24087982 | 11332681 | newying032 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009029 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24093262 | 11332681 | newying033 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009033 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24093348 | 11332681 | newying034 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009033 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24093470 | 11332681 | newying035 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009033 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24093588 | 11332681 | newying036 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009033 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24099850 | 11332681 | newying037 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009037 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24100068 | 11332681 | newying038 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009037 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24100256 | 11332681 | newying039 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009037 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24100358 | 11332681 | newying040 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009037 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24103882 | 11332681 | newying041 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009041 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24104012 | 11332681 | newying042 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009041 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24104102 | 11332681 | newying043 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009041 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24104200 | 11332681 | newying044 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009041 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24107260 | 11332681 | newying045 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009045 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24107352 | 11332681 | newying046 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009045 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24107456 | 11332681 | newying047 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009045 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24107554 | 11332681 | newying048 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009045 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24162588 | 11332681 | newying049 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009049 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24162674 | 11332681 | newying050 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009049 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24162746 | 11332681 | newying051 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009049 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24162830 | 11332681 | newying052 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009049 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24165324 | 11332681 | newying053 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009053 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24165418 | 11332681 | newying054 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009053 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24165504 | 11332681 | newying055 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009053 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24165626 | 11332681 | newying056 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009053 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24168848 | 11332681 | newying057 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009057 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24168938 | 11332681 | newying058 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009057 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24169056 | 11332681 | newying059 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009057 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24169202 | 11332681 | newying060 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009057 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24171494 | 11332681 | newying061 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009061 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24171604 | 11332681 | newying062 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009061 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24171706 | 11332681 | newying063 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009061 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | 49.90 | NULL | - | - | - | (289.70) | - | 1.00 | - |
| 24171790 | 11332681 | newying064 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009061 | 31847 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24216934 | 11332681 | newying065 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009065 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24216994 | 11332681 | newying066 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009065 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24217044 | 11332681 | newying067 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009065 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24217098 | 11332681 | newying068 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009065 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24224106 | 11332681 | newying069 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009069 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24224182 | 11332681 | newying070 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009069 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24224238 | 11332681 | newying071 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009069 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 24224276 | 11332681 | newying072 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009069 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24225598 | 11332681 | newying073 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009073 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24225642 | 11332681 | newying074 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009073 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24225740 | 11332681 | newying075 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009073 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24225852 | 11332681 | newying076 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009073 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24227444 | 11332681 | newying077 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009077 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24227500 | 11332681 | newying078 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009077 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24227548 | 11332681 | newying079 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009077 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24227596 | 11332681 | newying080 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009077 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24241904 | 11332681 | newying081 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009081 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24241948 | 11332681 | newying082 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009081 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24242042 | 11332681 | newying083 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009081 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24242088 | 11332681 | newying084 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009081 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24243974 | 11332681 | newying085 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009085 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24244072 | 11332681 | newying086 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009085 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24244148 | 11332681 | newying087 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009085 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24244212 | 11332681 | newying088 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009085 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24245542 | 11332681 | newying089 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009089 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24245604 | 11332681 | newying090 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009089 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24245658 | 11332681 | newying091 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009089 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24245708 | 11332681 | newying092 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009089 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24246868 | 11332681 | newying093 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009093 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24246910 | 11332681 | newying094 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009093 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24246946 | 11332681 | newying095 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009093 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24246990 | 11332681 | newying096 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009093 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24248592 | 11332681 | newying097 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009097 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24248920 | 11332681 | newying098 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009098 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24248978 | 11332681 | newying099 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009098 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24249036 | 11332681 | newying100 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009098 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24250112 | 11332681 | newying101 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009101 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24250134 | 11332681 | newying102 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009101 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24250156 | 11332681 | newying103 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009101 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24250166 | 11332681 | newying104 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009101 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24255686 | 11332681 | newying105 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009105 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24255734 | 11332681 | newying106 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009105 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24255784 | 11332681 | newying107 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009105 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24255844 | 11332681 | newying108 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009105 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24256954 | 11332681 | newying109 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009109 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24257040 | 11332681 | newying110 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009109 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24257074 | 11332681 | newying111 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009109 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24257132 | 11332681 | newying112 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009109 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24261488 | 11332681 | newying113 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009113 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24261528 | 11332681 | newying114 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009113 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24261562 | 11332681 | newying115 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009113 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24261584 | 11332681 | newying116 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009113 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24262418 | 11332681 | newying117 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009117 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24262448 | 11332681 | newying118 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009117 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24262488 | 11332681 | newying119 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009117 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24262516 | 11332681 | newying120 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009117 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24263474 | 11332681 | newying121 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009121 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24263522 | 11332681 | newying122 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009121 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24263544 | 11332681 | newying123 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009121 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24263576 | 11332681 | newying124 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009121 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24265008 | 11332681 | newying125 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009125 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24265062 | 11332681 | newying126 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009125 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24266092 | 11332681 | newying0125 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009126 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24266134 | 11332681 | newying0126 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009126 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24266176 | 11332681 | newying0127 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009126 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24266226 | 11332681 | newying0128 | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009126 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24609116 | 11332681 | usny384 | aa9b8991fc03c04cd87600485444319a | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646001384 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24610836 | 11332681 | usny385 | aa9b8991fc03c04cd87600485444319a | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646001385 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24612838 | 11332681 | usny386 | aa9b8991fc03c04cd87600485444319a | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646001386 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24615026 | 11332681 | usny387 | aa9b8991fc03c04cd87600485444319a | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646001387 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 24622250 | 11332681 | us0328 | aa9b8991fc03c04cd87600485444319a | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009328 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | 1,567.70 | NULL | - | - | - | 1,228.10 | - | 1.00 | - |
| 24623782 | 11332681 | us0328a | aa9b8991fc03c04cd87600485444319a | ying pan | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646009329 | 31847 | 3/28/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25364314 | 11332681 | usche187a | 3067d17713fafd5fdc1745f9b883b728 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646003187 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25367508 | 11332681 | usche255a | 3067d17713fafd5fdc1745f9b883b728 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646003255 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25369380 | 11332681 | usche275a | 3067d17713fafd5fdc1745f9b883b728 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646003275 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25370790 | 11332681 | usche279a | 3067d17713fafd5fdc1745f9b883b728 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646003279 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25391540 | 11332681 | newyao001 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011001 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | (36,611.00) | 43,899.00 | - | (339.60) | - | 1.00 | - |
| 25392872 | 11332681 | usamy005 | 48289457180e30091f4a15642677b82c | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011004 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | 1,178.20 | NULL | - | - | - | 838.60 | - | 1.00 | - |
| 25395618 | 11332681 | newyao002 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,189.60 | - | (339.60) | - | 1.00 | - |
| 25395772 | 11332681 | newyao004 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,353.20 | - | (339.60) | - | 1.00 | - |
| 25395842 | 11332681 | newyao003 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,130.80 | - | (339.60) | - | 1.00 | - |
| 25395914 | 11332681 | newyao007 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,348.20 | - | (339.60) | - | 1.00 | - |
| 25395982 | 11332681 | newyao015 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,259.30 | - | (339.60) | - | 1.00 | - |
| 25398076 | 11332681 | newyao008 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,264.20 | - | (339.60) | - | 1.00 | - |
| 25398202 | 11332681 | newyao016 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 25398270 | 11332681 | newyao005 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,353.20 | - | (339.60) | - | 1.00 | - |
| 25398376 | 11332681 | newyao011 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,259.20 | - | (339.60) | - | 1.00 | - |
| 25398446 | 11332681 | newyao023 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 25402046 | 11332681 | newyao006 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,353.20 | - | (339.60) | - | 1.00 | - |
| 25402136 | 11332681 | newyao012 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,264.20 | - | (339.60) | - | 1.00 | - |
| 25402230 | 11332681 | newyao024 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 25402292 | 11332681 | newyao031 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 25402414 | 11332681 | newyao063 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25407930 | 11332681 | newyao032 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25407994 | 11332681 | newyao064 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25408156 | 11332681 | newyao009 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,259.30 | - | (339.60) | - | 1.00 | - |
| 25408236 | 11332681 | newyao019 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 25408302 | 11332681 | newyao039 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25412266 | 11332681 | newyao010 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,264.20 | - | (339.60) | - | 1.00 | - |
| 25412322 | 11332681 | newyao020 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 25412412 | 11332681 | newyao040 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25412542 | 11332681 | newyao047 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25412644 | 11332681 | newyao079 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25415718 | 11332681 | newyao048 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25415810 | 11332681 | newyao080 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25415984 | 11332681 | newyao013 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,259.30 | - | (339.60) | - | 1.00 | - |
| 25416084 | 11332681 | newyao027 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 25416144 | 11332681 | newyao055 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25418320 | 11332681 | newyao014 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,264.20 | - | (339.60) | - | 1.00 | - |
| 25418480 | 11332681 | newyao028 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 25418660 | 11332681 | newyao056 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25418754 | 11332681 | newyao095 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25418826 | 11332681 | newyao127 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25423388 | 11332681 | newyao096 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25423480 | 11332681 | newyao128 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25423574 | 11332681 | newyao017 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 25423654 | 11332681 | newyao035 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25423740 | 11332681 | newyao067 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25426056 | 11332681 | newyao018 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 25426142 | 11332681 | newyao036 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25426218 | 11332681 | newyao068 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25426362 | 11332681 | newyao071 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25426434 | 11332681 | newyao103 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25429966 | 11332681 | newyao072 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25430072 | 11332681 | newyao104 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25430158 | 11332681 | newyao021 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 25430238 | 11332681 | newyao043 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25430308 | 11332681 | newyao075 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25433000 | 11332681 | newyao022 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 25433096 | 11332681 | newyao044 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25433176 | 11332681 | newyao076 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25433298 | 11332681 | newyao111 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25433430 | 11332681 | newyao135 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25435564 | 11332681 | newyao112 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25435658 | 11332681 | newyao136 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25435752 | 11332681 | newyao025 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 25435810 | 11332681 | newyao051 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25435904 | 11332681 | newyao083 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25437600 | 11332681 | newyao026 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 25437678 | 11332681 | newyao052 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25437776 | 11332681 | newyao084 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25437846 | 11332681 | newyao087 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25437926 | 11332681 | newyao119 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25440886 | 11332681 | newyao088 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25441004 | 11332681 | newyao120 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25441126 | 11332681 | newyao029 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 25441240 | 11332681 | newyao059 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25441320 | 11332681 | newyao091 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25443588 | 11332681 | newyao030 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 25443680 | 11332681 | newyao060 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25443778 | 11332681 | newyao092 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25443876 | 11332681 | newyao143 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25443950 | 11332681 | newyao151 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25450682 | 11332681 | newyao144 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25450776 | 11332681 | newyao152 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25450838 | 11332681 | newyao033 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25450922 | 11332681 | newyao065 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25450986 | 11332681 | newyao097 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25453670 | 11332681 | newyao034 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25453728 | 11332681 | newyao066 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25453800 | 11332681 | newyao098 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25453892 | 11332681 | newyao099 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25453990 | 11332681 | newyao129 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25455908 | 11332681 | newyao100 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25455998 | 11332681 | newyao130 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25456070 | 11332681 | newyao037 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25456122 | 11332681 | newyao069 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25456184 | 11332681 | newyao101 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25466862 | 11332681 | newyao038 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25466960 | 11332681 | newyao070 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25467044 | 11332681 | newyao102 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25467128 | 11332681 | newyao131 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25467174 | 11332681 | newyao145 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25473160 | 11332681 | newyao132 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25473236 | 11332681 | newyao146 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25473318 | 11332681 | newyao041 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25473382 | 11332681 | newyao073 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 25473472 | 11332681 | newyao105 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25476594 | 11332681 | newyao042 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25476664 | 11332681 | newyao074 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25476776 | 11332681 | newyao106 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25476856 | 11332681 | newyao107 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25476910 | 11332681 | newyao133 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25479376 | 11332681 | newyao108 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25479534 | 11332681 | newyao134 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25479698 | 11332681 | newyao045 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25479776 | 11332681 | newyao077 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25480464 | 11332681 | newyao109 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25483996 | 11332681 | newyao046 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25484068 | 11332681 | newyao078 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25484242 | 11332681 | newyao110 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25484312 | 11332681 | newyao147 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25484420 | 11332681 | newyao153 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 3/30/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25563532 | 11332681 | newyao148 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25563564 | 11332681 | newyao154 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25563594 | 11332681 | newyao049 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25563622 | 11332681 | newyao081 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25563650 | 11332681 | newyao113 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25564526 | 11332681 | newyao050 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25564558 | 11332681 | newyao082 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25564588 | 11332681 | newyao114 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25564628 | 11332681 | newyao115 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25564658 | 11332681 | newyao137 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25565560 | 11332681 | newyao116 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25565602 | 11332681 | newyao138 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25565644 | 11332681 | newyao053 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25565662 | 11332681 | newyao085 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25565694 | 11332681 | newyao117 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25566602 | 11332681 | newyao054 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25566750 | 11332681 | newyao086 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25566778 | 11332681 | newyao118 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25566852 | 11332681 | newyao139 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25566928 | 11332681 | newyao149 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25568006 | 11332681 | newyao140 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25568030 | 11332681 | newyao150 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25568052 | 11332681 | newyao057 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25568096 | 11332681 | newyao089 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25568126 | 11332681 | newyao121 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25568888 | 11332681 | newyao058 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25568942 | 11332681 | newyao090 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25568978 | 11332681 | newyao122 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25569016 | 11332681 | newyao123 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25569066 | 11332681 | newyao141 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25570320 | 11332681 | newyao124 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25570360 | 11332681 | newyao142 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25570408 | 11332681 | newyao061 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25570434 | 11332681 | newyao093 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25570476 | 11332681 | newyao125 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25571346 | 11332681 | newyao062 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25571382 | 11332681 | newyao094 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25571424 | 11332681 | newyao126 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25571450 | 11332681 | newyao155 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 25571488 | 11332681 | newyao156 | 09e15c7d8516eda1906c371c2380dfa9 | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 3/31/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26226564 | 11332681 | usnewying049a | 426689b1b7d1f060c0dde96a730a6d6d | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646001049 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26238544 | 11332681 | usamy006 | 48289457180e30091f4a15642677b82c | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646001033 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | 1,047.90 | NULL | - | - | - | 708.30 | - | 1.00 | - |
| 26238654 | 11332681 | usamy007 | 48289457180e30091f4a15642677b82c | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646001033 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26240462 | 11332681 | usamy008 | 48289457180e30091f4a15642677b82c | ying pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646001034 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 27930986 | 11332681 | fan16803 | 4a91a0bb657d20313ddcbf8fd48d5869 | bing jian pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646000003 | 31847 | 4/4/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 27931334 | 11332681 | fan16804 | 4a91a0bb657d20313ddcbf8fd48d5869 | bing jian pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646000004 | 31847 | 4/5/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 29264222 | 11332681 | usterry010 | 6681401fc7a9fd4c06eae06b9123e1b3 | bing lin pan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020010 | 22016 | 4/6/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 584.69 | - | (339.60) | 1.00 | - | 1.00 |
| 29330964 | 11332681 | usterry028 | 6681401fc7a9fd4c06eae06b9123e1b3 | bing jian pan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020028 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29331408 | 11332681 | usterry056 | 6681401fc7a9fd4c06eae06b9123e1b3 | bing jian pan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020028 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29331634 | 11332681 | usterry095 | 6681401fc7a9fd4c06eae06b9123e1b3 | bing jian pan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020028 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29331744 | 11332681 | usterry127 | 6681401fc7a9fd4c06eae06b9123e1b3 | bing jian pan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020028 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 33282286 | 11332681 | newpan003 | e1a1e60367f60c296fd1d7e331137f31 | bing jian pan | panbingj88@g | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 51820040 | 23212 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 33286360 | 11332681 | newpan004 | e1a1e60367f60c296fd1d7e331137f31 | bing jian pan | panbingj88@g | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347080004 | 23212 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 11332707 | 11332707 | ying168c1 | NULL | ying | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 11393161 | 11332707 | ying168ac1 | NULL | ying | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/2/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | - | - | 1.00 |
| 11737753 | 11332707 | ying1020c1 | NULL | ying | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/19/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12177849 | 11332707 | ying1688ac1 | NULL | ying | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/9/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 11335225 | 11335225 | ny9281c1 | NULL | ny | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11335427 | 11335225 | ny9282c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 11335491 | 11335225 | ny9283c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 11335863 | 11335225 | ny9285c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 11335955 | 11335225 | ny9286c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 11335979 | 11335225 | ny9287c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 11336155 | 11335225 | ny92812c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11336159 | 11335225 | ny92813c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11336235 | 11335225 | ny9284c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) | 1.00 | - | 1.00 |
| 11336403 | 11335225 | ny9288c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11336411 | 11335225 | ny9289c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11336651 | 11335225 | ny92810c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 11336983 | 11335225 | ny92811c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11337071 | 11335225 | ny92814c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | 1.00 | - | 1.00 |
| 11337083 | 11335225 | ny92815c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11338887 | 11335225 | ny92816c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11338915 | 11335225 | ny92817c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339003 | 11335225 | ny92818c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339023 | 11335225 | ny92819c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339125 | 11335225 | ny92820c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339133 | 11335225 | ny92821c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339235 | 11335225 | ny92822c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339251 | 11335225 | ny92823c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339323 | 11335225 | ny92824c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339331 | 11335225 | ny92825c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339377 | 11335225 | ny92826c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11339385 | 11335225 | ny92827c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11346495 | 11335225 | ny92828c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/29/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11346511 | 11335225 | ny92829c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/29/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11346647 | 11335225 | ny92830c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/29/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11346661 | 11335225 | ny92831c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/29/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | 1.00 | - | 1.00 |
| 11346929 | 11335225 | ny92832c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11346937 | 11335225 | ny92833c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11362033 | 11335225 | ny92835c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11362409 | 11335225 | ny92836c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11362413 | 11335225 | ny92837c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11362595 | 11335225 | ny92838c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11362615 | 11335225 | ny92839c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11362981 | 11335225 | ny92841c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11363093 | 11335225 | ny92843c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11363175 | 11335225 | ny92844c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11371201 | 11335225 | ny92842c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11371243 | 11335225 | ny92845c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11371275 | 11335225 | ny92846c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11371283 | 11335225 | ny92847c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11371315 | 11335225 | ny92848c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11371317 | 11335225 | ny92849c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11379129 | 11335225 | ny92851c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11379995 | 11335225 | ny92850c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11380057 | 11335225 | ny92852c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11380155 | 11335225 | ny92853c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11380257 | 11335225 | ny92854c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11380277 | 11335225 | ny92855c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11380383 | 11335225 | ny92856c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11380395 | 11335225 | ny92857c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11380511 | 11335225 | ny92858c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11380523 | 11335225 | ny92859c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11381419 | 11335225 | ny92860c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11381443 | 11335225 | ny92861c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11381555 | 11335225 | ny92862c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11381563 | 11335225 | ny92863c1 | NULL | ny | nyf0928@gma | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/1/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11365023 | 11365023 | ng829aac1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365051 | 11365023 | ng829bbc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365065 | 11365023 | ng829ccc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365077 | 11365023 | ng829ddc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365103 | 11365023 | ng829eec1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365133 | 11365023 | ng829ffc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | 1.00 | - | 1.00 |
| 11365151 | 11365023 | ng829ggc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365203 | 11365023 | ng829kc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) | 1.00 | - | 1.00 |
| 11365259 | 11365023 | ng829pc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365281 | 11365023 | ng829qc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365301 | 11365023 | ng829rc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365317 | 11365023 | ng829sc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365337 | 11365023 | ng829tc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365353 | 11365023 | ng829uc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365375 | 11365023 | ng829vc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365391 | 11365023 | ng829wc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365407 | 11365023 | ng829xc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365417 | 11365023 | ng829xxc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | 1.00 | - | 1.00 |
| 11365433 | 11365023 | ng829yc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11365463 | 11365023 | ng829zc1 | NULL | ng | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971001 | NULL | 9/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | 1.00 | - | 1.00 |
| 11448559 | 11448559 | li1005c1 | NULL | li | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/5/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 11448623 | 11448559 | li1005ac1 | NULL | li | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/5/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 11484979 | 11448559 | li1005bc1 | NULL | li | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/8/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 11484981 | 11448559 | li1005cc1 | NULL | li | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/8/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 11485047 | 11448559 | lin1008c1 | NULL | lin | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/8/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 11732065 | 11448559 | li1020c1 | NULL | li | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/19/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) | - | - | 1.00 |
| 12126433 | 11448559 | liu1107c1 | NULL | liu | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347002853 | NULL | 11/7/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 12126449 | 11448559 | liu1107ac1 | NULL | liu | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347002853 | NULL | 11/7/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | 1.00 | - | 1.00 |
| 12191989 | 11448559 | liu1107bc1 | NULL | liu | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/10/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 11468049 | 11468049 | pun729fc3 | NULL | 3 | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3 | 347971001 | NULL | 10/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 11717247 | 11717247 | fung1018 | e655a6081f1ae8a299579a16b41ce3af | hing fung cheuk | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 106963276 | NULL | 10/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 449.10 | NULL | - | 1,884.83 | - | (975.90) | 1.00 | - | 1.00 |
| 11802995 | 11802995 | king1022c1 | NULL | king | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/22/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 11803023 | 11802995 | king1022ac1 | NULL | king | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 347002853 | NULL | 10/22/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12056313 | 12056313 | jin1104 | 380dfabd9939bc132f48425d284778ea | shui jin lin | kwan1987311( | hang cheng hui tang lu 55 hao yang g | | chang le shi | NULL | 350200 | CN | 3479718531 | 3479718531 | 347971117 | 24045 | 11/4/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 848.30 | NULL | (398.83) | 2,120.00 | - | (576.70) | 1.00 | - | - |
| 12056543 | 12056313 | jin1104a | 380dfabd9939bc132f48425d284778ea | shui jin lin | kwan1987311( | 5735 lawrence st | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347971118 | 24045 | 11/4/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 698.60 | NULL | - | 1,905.83 | - | (726.40) | 1.00 | - | 1.00 |
| 12274717 | 12274717 | ling1113c1 | NULL | y | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 12274733 | 12274717 | ling1113ac1 | NULL | y | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) | - | - | 1.00 |
| 12275045 | 12275045 | wang1107ac1 | NULL | y | py900531@gm | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275221 | 12275221 | yao1121c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275265 | 12275221 | yao1122c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275283 | 12275221 | yao1123c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275293 | 12275221 | yao1124c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275303 | 12275221 | yao1125c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275321 | 12275221 | yao1126c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275337 | 12275221 | yao1127c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275345 | 12275221 | yao1128c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275363 | 12275221 | yao1129c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275375 | 12275221 | yao1130c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12275395 | 12275221 | yao1131c1 | NULL | y | wong2013888 | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 12327317 | 12327317 | jin1115 | 380dfabd9939bc132f48425d284778ea | yu jin lin | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3479718531 | 3479718531 | 347972001 | 22133 | 11/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | (694.00) | 2,273.84 | - | (926.00) | 1.00 | - | 1.00 |
| 12391581 | 12391581 | steffi0706cc2 | NULL | y | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 12391593 | 12391581 | steffi0706cc3 | NULL | y | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 12391603 | 12391581 | steffi0706cc4 | NULL | y | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 12391619 | 12391581 | steffi0706cc5 | NULL | y | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | 1.00 |
| 12589267 | 12589267 | uskevin08c1 | NULL | k | kwan1987311( | 5735 lawrence st. | | flushing | ny | 11355 | US | 3 | 3 | 3 | NULL | 11/25/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) | - | - | 1.00 |
| 14977425 | 14977425 | li0127 | be8810554d1d992341d2b8a2bc890c09 | li zhen ye | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347971201 | 31847 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | 444.91 | - | (926.00) | 1.00 | - | 1.00 |
| 14989977 | 14989977 | usxin05c1 | NULL | a a | kwan1987311( | 5735 lawrence st. | 5 | flushing | NY | 11355 | US | 3 | 3 | 3 | NULL | 1/27/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | - | 1.00 |
| 15152377 | 15152377 | fan16801 | 4a91a0bb657d20313ddcbf8fd48d5869 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646320000 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | (15,494.91) | 17,366.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15153071 | 15152377 | fan16802 | 4a91a0bb657d20313ddcbf8fd48d5869 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646320001 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 739.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15153733 | 15152377 | usny001 | f2d482e917c60e8fe24e6b2cd7f1b27d | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321001 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 4,242.90 | NULL | (285,669.74) | 357,484.00 | - | 2,817.90 | - | 1.00 | 1.00 |
| 15154131 | 15152377 | usny002 | 67d0557048040d4585791e693b352fa1 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321002 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 31,758.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15154155 | 15152377 | usny003 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321003 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 27,806.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15154429 | 15152377 | usny004 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321004 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 15,472.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15154463 | 15152377 | usny005 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321005 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | (1,407.54) | 2,816.91 | - | (1,125.60) | - | 1.00 | 1.00 |
| 15154657 | 15152377 | usny006 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321006 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,805.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15154687 | 15152377 | usny007 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321007 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 3,501.98 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15154807 | 15152377 | usny008 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321008 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,845.09 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15154837 | 15152377 | usny009 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321009 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,751.49 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15154971 | 15152377 | usny010 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321010 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,750.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15155023 | 15152377 | usny011 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321011 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,805.09 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15155161 | 15152377 | usny012 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321012 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,785.49 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15155201 | 15152377 | usny013 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321013 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,750.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15155311 | 15152377 | usny014 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321014 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,828.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15155367 | 15152377 | usny015 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321014 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 12,287.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15156191 | 15152377 | usny016 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321016 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,465.58 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15156219 | 15152377 | usny017 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321017 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15156531 | 15152377 | usny018 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321018 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15156573 | 15152377 | usny019 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321019 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,259.49 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15156657 | 15152377 | usny020 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321020 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15156695 | 15152377 | usny021 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321021 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15156795 | 15152377 | usny022 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321022 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15156825 | 15152377 | usny023 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321023 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,375.09 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15157059 | 15152377 | usny024 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321024 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,388.40 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15157079 | 15152377 | usny025 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321025 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | - | 1,316.32 | - | (1,175.50) | - | 1.00 | 1.00 |
| 15157507 | 15152377 | usny026 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321026 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15157551 | 15152377 | usny027 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321027 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15161103 | 15152377 | usny028 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321028 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15161131 | 15152377 | usny029 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321029 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 548.90 | NULL | - | 1,382.91 | - | (876.10) | - | 1.00 | 1.00 |
| 15161237 | 15152377 | usny030 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321030 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,259.49 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15161267 | 15152377 | usny031 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321031 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,429.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15169365 | 15152377 | usny032 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321032 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 14,009.09 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15169395 | 15152377 | usny033 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321033 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 983.49 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15169495 | 15152377 | usny034 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321034 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15169507 | 15152377 | usny035 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321035 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15169611 | 15152377 | usny036 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321036 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15169637 | 15152377 | usny037 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321037 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15169755 | 15152377 | usny038 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321038 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15169779 | 15152377 | usny039 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321039 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 982.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15169859 | 15152377 | usny040 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321040 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15169889 | 15152377 | usny041 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321041 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170011 | 15152377 | usny042 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321042 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170023 | 15152377 | usny043 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321043 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170147 | 15152377 | usny044 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321044 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170165 | 15152377 | usny045 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321045 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170373 | 15152377 | usny046 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321046 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170407 | 15152377 | usny047 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321047 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 13,984.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15170519 | 15152377 | usny048 | 971b0f2d18c6ff0cf1de5d89acc44f56 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321048 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 13,983.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15170551 | 15152377 | usny049 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321049 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170643 | 15152377 | usny050 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321050 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,025.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170687 | 15152377 | usny051 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321051 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170753 | 15152377 | usny052 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321052 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170775 | 15152377 | usny053 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321053 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170975 | 15152377 | usny054 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321054 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15170993 | 15152377 | usny055 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321055 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15171047 | 15152377 | usny056 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321056 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15171077 | 15152377 | usny057 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321057 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15171163 | 15152377 | usny058 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321058 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15171183 | 15152377 | usny059 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215659 | 6463215659 | 646321058 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,025.91 | - | (1,375.10) | - | - | 1.00 |
| 15171207 | 15152377 | usny060 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321060 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15171227 | 15152377 | usny061 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321061 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,023.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15171299 | 15152377 | usny062 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321062 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 15171327 | 15152377 | usny063 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321063 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,345.71 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15171425 | 15152377 | usny064 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321064 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | (38,775.42) | 45,045.94 | - | (1,125.60) | - | 1.00 | 1.00 |
| 15171453 | 15152377 | usny065 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321065 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,086.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15171499 | 15152377 | usny066 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321066 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171517 | 15152377 | usny067 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321067 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 855.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15171579 | 15152377 | usny068 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321068 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171597 | 15152377 | usny069 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321069 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 704.99 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171665 | 15152377 | usny070 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321070 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171691 | 15152377 | usny071 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321071 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171751 | 15152377 | usny072 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321072 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171769 | 15152377 | usny073 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321073 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171849 | 15152377 | usny074 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321074 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171869 | 15152377 | usny075 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321075 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171935 | 15152377 | usny076 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321076 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15171947 | 15152377 | usny077 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321077 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172033 | 15152377 | usny078 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321078 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172059 | 15152377 | usny079 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321079 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 850.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15172105 | 15152377 | usny080 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321080 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172165 | 15152377 | usny081 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321081 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172241 | 15152377 | usny082 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321082 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172275 | 15152377 | usny083 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321083 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172377 | 15152377 | usny084 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321084 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172407 | 15152377 | usny085 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321085 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172529 | 15152377 | usny086 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321086 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172537 | 15152377 | usny087 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321087 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172595 | 15152377 | usny088 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321088 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172627 | 15152377 | usny089 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321089 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172719 | 15152377 | usny090 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321090 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15172745 | 15152377 | usny091 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321091 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173099 | 15152377 | usny094 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321094 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 855.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15173125 | 15152377 | usny095 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321095 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,436.48 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15173323 | 15152377 | usny096 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321096 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 974.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15173335 | 15152377 | usny097 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321097 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 855.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15173457 | 15152377 | usny098 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321098 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173511 | 15152377 | usny099 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321099 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173627 | 15152377 | usny092 | 76fb7d1d4eebf801db9087014bf33ea8 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321092 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173649 | 15152377 | usny093 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321093 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173753 | 15152377 | usny100 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321100 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173777 | 15152377 | usny101 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321101 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173867 | 15152377 | usny102 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321102 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173891 | 15152377 | usny103 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321102 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173965 | 15152377 | usny104 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321104 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15173991 | 15152377 | usny105 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321105 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174065 | 15152377 | usny106 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321106 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174083 | 15152377 | usny107 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321107 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174149 | 15152377 | usny108 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321108 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174175 | 15152377 | usny109 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321109 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174245 | 15152377 | usny110 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321110 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174279 | 15152377 | usny111 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321111 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174385 | 15152377 | usny112 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321112 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174405 | 15152377 | usny113 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321113 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174497 | 15152377 | usny114 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321114 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174531 | 15152377 | usny115 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321115 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174629 | 15152377 | usny116 | 00b7691d86d96aebd21dd9e138f90840 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321116 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (2,787.99) | 3,487.99 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174655 | 15152377 | usny117 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321116 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174731 | 15152377 | usny118 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321118 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174753 | 15152377 | usny119 | 00b7691d86d96aebd21dd9e138f90840 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321119 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (1,388.00) | 2,088.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174845 | 15152377 | usny120 | 8a2520dd4d58afcb127e158aa66873a8 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321120 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15174869 | 15152377 | usny121 | 00b7691d86d96aebd21dd9e138f90840 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321120 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 700.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15174921 | 15152377 | usny122 | 00b7691d86d96aebd21dd9e138f90840 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321122 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 600.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15174941 | 15152377 | usny123 | 00b7691d86d96aebd21dd9e138f90840 | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321123 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 600.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15174999 | 15152377 | usny124 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321124 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15175017 | 15152377 | usny125 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321125 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15175069 | 15152377 | usny126 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321126 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15175079 | 15152377 | usny127 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321127 | 32257 | 1/30/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 1,996.00 | NULL | (38,443.33) | 44,906.25 | - | 571.00 | - | 1.00 | 1.00 |
| 15175661 | 15152377 | usny116a | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321116a | 32257 | 1/31/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 982.92 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15175691 | 15152377 | usny120a | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321120a | 32257 | 1/31/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15175831 | 15152377 | usny121a | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321121a | 32257 | 1/31/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15175841 | 15152377 | usny122a | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321122a | 32257 | 1/31/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15175995 | 15152377 | usny119a | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321119a | 32257 | 1/31/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15176009 | 15152377 | usny123a | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321123a | 32257 | 1/31/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15272113 | 15152377 | usny128 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321128 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | (19,944.61) | 23,697.52 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15272145 | 15152377 | usny129 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321129 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 3,747.52 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15272687 | 15152377 | usny130 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321130 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,167.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15272923 | 15152377 | usny131 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321131 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,167.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15274105 | 15152377 | usny132 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321132 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,167.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15274167 | 15152377 | usny133 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321132 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,147.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15276715 | 15152377 | usny134 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321134 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,267.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15276743 | 15152377 | usny135 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321134 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,267.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15277109 | 15152377 | usny136 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321136 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,267.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15277147 | 15152377 | usny137 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321137 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,267.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15277355 | 15152377 | usny138 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321138 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,267.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15277385 | 15152377 | usny139 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321139 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,267.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15277679 | 15152377 | usny140 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321140 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,267.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15277709 | 15152377 | usny141 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321141 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,267.91 | - | (1,325.20) | - | 1.00 | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 15280519 | 15152377 | usny142 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321142 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15280539 | 15152377 | usny143 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321142 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15280705 | 15152377 | usny144 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321144 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15280729 | 15152377 | usny145 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321145 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15280889 | 15152377 | usny146 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321146 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15280905 | 15152377 | usny147 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321147 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281059 | 15152377 | usny148 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321148 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281075 | 15152377 | usny149 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321149 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281195 | 15152377 | usny150 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321150 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281223 | 15152377 | usny151 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321151 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281337 | 15152377 | usny152 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321152 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281361 | 15152377 | usny153 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321153 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281551 | 15152377 | usny154 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321154 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281565 | 15152377 | usny155 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321155 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281831 | 15152377 | usny156 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321156 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15281853 | 15152377 | usny157 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321157 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,255.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15282835 | 15152377 | usny158 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321158 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15282875 | 15152377 | usny159 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321159 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283011 | 15152377 | usny160 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321160 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283037 | 15152377 | usny161 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321161 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283347 | 15152377 | usny162 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321162 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283371 | 15152377 | usny163 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321163 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283497 | 15152377 | usny164 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321164 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283513 | 15152377 | usny165 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321165 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283619 | 15152377 | usny166 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321166 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283635 | 15152377 | usny167 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321167 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283811 | 15152377 | usny168 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321168 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15283831 | 15152377 | usny169 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321169 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15284001 | 15152377 | usny170 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321170 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15284023 | 15152377 | usny171 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321171 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15284327 | 15152377 | usny172 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321172 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15284355 | 15152377 | usny173 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321173 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15285569 | 15152377 | usny174 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321174 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15285603 | 15152377 | usny175 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321175 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15285773 | 15152377 | usny176 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321176 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15285785 | 15152377 | usny177 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321177 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15285927 | 15152377 | usny178 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321178 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15285941 | 15152377 | usny179 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321179 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15286057 | 15152377 | usny180 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321180 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15286071 | 15152377 | usny181 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321181 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15286199 | 15152377 | usny182 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321182 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15286219 | 15152377 | usny183 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321183 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15286349 | 15152377 | usny184 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321184 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15286375 | 15152377 | usny185 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321185 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15286487 | 15152377 | usny186 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321186 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,016.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15286503 | 15152377 | usny187 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321187 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15286613 | 15152377 | usny188 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321188 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15286625 | 15152377 | usny189 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321189 | 32257 | 2/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,011.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15314809 | 15152377 | usny190 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321190 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15314829 | 15152377 | usny191 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321191 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15314999 | 15152377 | usny192 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321192 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15315027 | 15152377 | usny193 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321193 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15315213 | 15152377 | usny194 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321194 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15315237 | 15152377 | usny195 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321195 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15315383 | 15152377 | usny196 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321196 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15315403 | 15152377 | usny197 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321197 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15315585 | 15152377 | usny198 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321198 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15315615 | 15152377 | usny199 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321199 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15315963 | 15152377 | usny200 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321200 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15315983 | 15152377 | usny201 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321201 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316139 | 15152377 | usny202 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321202 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316155 | 15152377 | usny203 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321203 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316265 | 15152377 | usny204 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321204 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316293 | 15152377 | usny205 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321205 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316369 | 15152377 | usny206 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321206 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316389 | 15152377 | usny207 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321207 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316477 | 15152377 | usny208 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321208 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316501 | 15152377 | usny209 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321209 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316613 | 15152377 | usny210 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5 | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321210 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | - |
| 15316635 | 15152377 | usny211 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5 | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321211 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | - |
| 15316723 | 15152377 | usny212 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321212 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316743 | 15152377 | usny213 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321213 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316851 | 15152377 | usny214 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321214 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15316887 | 15152377 | usny215 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321215 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15317003 | 15152377 | usny216 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321216 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15317025 | 15152377 | usny217 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321217 | 32257 | 2/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341231 | 15152377 | usny218 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321218 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341241 | 15152377 | usny219 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321219 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341333 | 15152377 | usny220 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321220 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341349 | 15152377 | usny221 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321221 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341409 | 15152377 | usny222 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321222 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341419 | 15152377 | usny223 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321223 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341455 | 15152377 | usny224 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321224 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341461 | 15152377 | usny225 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321225 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341523 | 15152377 | usny226 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321226 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 15341529 | 15152377 | usny227 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321227 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341595 | 15152377 | usny228 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321228 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341609 | 15152377 | usny229 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321229 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341673 | 15152377 | usny230 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321230 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341687 | 15152377 | usny231 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321231 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341785 | 15152377 | usny232 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321232 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341797 | 15152377 | usny233 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321233 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341885 | 15152377 | usny234 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321234 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341907 | 15152377 | usny235 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321235 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15341995 | 15152377 | usny236 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321236 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15342007 | 15152377 | usny237 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321237 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15342103 | 15152377 | usny238 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321238 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15342119 | 15152377 | usny239 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321239 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15342181 | 15152377 | usny240 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321240 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15342199 | 15152377 | usny241 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321241 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15342261 | 15152377 | usny242 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321242 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15342275 | 15152377 | usny243 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321243 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15343469 | 15152377 | usny244 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321244 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15343483 | 15152377 | usny245 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321245 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15343607 | 15152377 | usny246 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321246 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15343625 | 15152377 | usny247 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321247 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15343703 | 15152377 | usny248 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321248 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15343717 | 15152377 | usny249 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321249 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15343871 | 15152377 | usny250 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321250 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15343887 | 15152377 | usny251 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321251 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15344005 | 15152377 | usny252 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321252 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (42,926.00) | 43,626.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15344019 | 15152377 | usny253 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321253 | 32257 | 2/3/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 680.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15405313 | 15152377 | usny254 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321254 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | (38,168.53) | 41,983.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15405329 | 15152377 | usny255 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321255 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 3,679.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405415 | 15152377 | usny256 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321256 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,118.72 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405425 | 15152377 | usny257 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321257 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,119.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405501 | 15152377 | usny258 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321258 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,119.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405515 | 15152377 | usny259 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321259 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 2,147.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405593 | 15152377 | usny260 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321260 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,242.72 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405605 | 15152377 | usny261 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321261 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,243.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405669 | 15152377 | usny262 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321262 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,243.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405677 | 15152377 | usny263 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321263 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,288.82 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405763 | 15152377 | usny264 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321264 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,243.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405775 | 15152377 | usny265 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321265 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,243.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405835 | 15152377 | usny266 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321266 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,255.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15405851 | 15152377 | usny267 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321266 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 1,259.91 | - | (1,325.20) | - | 1.00 | 1.00 |
| 15462697 | 15152377 | usny268 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321268 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15462731 | 15152377 | usny269 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321269 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,293.82 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15462929 | 15152377 | usny270 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321270 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15462967 | 15152377 | usny271 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321271 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15463167 | 15152377 | usny272 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321272 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15463197 | 15152377 | usny273 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321273 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15463451 | 15152377 | usny274 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321274 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,474.90) | 49.90 | NULL | - | 1,303.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15463475 | 15152377 | usny275 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321275 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15463765 | 15152377 | usny276 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321276 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15463787 | 15152377 | usny277 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321277 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15463959 | 15152377 | usny278 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321278 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15463991 | 15152377 | usny279 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321279 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15464287 | 15152377 | usny280 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321280 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15464307 | 15152377 | usny281 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321281 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15464731 | 15152377 | usny282 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321282 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,301.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15464749 | 15152377 | usny283 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321283 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,303.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15465785 | 15152377 | usny284 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321284 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15465829 | 15152377 | usny285 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321285 | 32257 | 2/4/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15500269 | 15152377 | usny286 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321286 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15500309 | 15152377 | usny287 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321287 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15506189 | 15152377 | usny288 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321288 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15506223 | 15152377 | usny289 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215659 | 6463215659 | 646321288 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | - | 1.00 |
| 15506483 | 15152377 | usny290 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321290 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15506515 | 15152377 | usny291 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321291 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15507055 | 15152377 | usny292 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321292 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15507101 | 15152377 | usny293 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321293 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15507473 | 15152377 | usny294 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321294 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15507519 | 15152377 | usny295 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321295 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15508531 | 15152377 | usny296 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321296 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15508561 | 15152377 | usny297 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321297 | 32257 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527161 | 15152377 | usny298 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321298 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527181 | 15152377 | usny299 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321299 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527429 | 15152377 | usny300 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321300 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527443 | 15152377 | usny301 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321301 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527545 | 15152377 | usny302 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321302 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527563 | 15152377 | usny303 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321303 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527633 | 15152377 | usny304 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321304 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527643 | 15152377 | usny305 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321305 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527735 | 15152377 | usny306 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321306 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527753 | 15152377 | usny307 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NC | 11355 | US | 6463215658 | 6463215658 | 646321307 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527939 | 15152377 | usny308 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321308 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15527957 | 15152377 | usny309 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321309 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15528041 | 15152377 | usny310 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321310 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15528057 | 15152377 | usny311 | aa9b8991fc03c04cd87600485444319a | fan fan | kwan1987311( | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646321311 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |

*TeleFree LLC, et. Al —Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the address "5735 Lawrence"**

TOTAL (11,400.00) 4,422.51 (2,163,488.50) 2,162,802.50 - (5,058,859.07) 5,269,737.62 - (7,663.49)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | S - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15528199 | 15152377 usny312 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NC | 11355 | US | 646321658 | 646321658 | 646321332 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,025.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15528231 | 15152377 usny313 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321333 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15528323 | 15152377 usny314 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321334 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15528351 | 15152377 usny315 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321315 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,027.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 15528941 | 15152377 usny316 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321316 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15528975 | 15152377 usny317 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321317 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15529351 | 15152377 usny318 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321318 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15529373 | 15152377 usny319 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321319 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15529561 | 15152377 usny320 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321320 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15529583 | 15152377 usny321 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321321 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15529849 | 15152377 usny322 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321322 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15529871 | 15152377 usny323 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321323 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530085 | 15152377 usny324 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321324 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530097 | 15152377 usny325 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321325 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530493 | 15152377 usny326 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321326 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530515 | 15152377 usny327 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321327 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530649 | 15152377 usny328 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321328 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530665 | 15152377 usny329 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321329 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530781 | 15152377 usny330 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321330 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530805 | 15152377 usny331 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321331 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530949 | 15152377 usny332 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321332 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15530975 | 15152377 usny333 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321333 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15531101 | 15152377 usny334 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321334 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15531119 | 15152377 usny335 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321335 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15531243 | 15152377 usny336 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321336 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15531263 | 15152377 usny337 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321337 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15531377 | 15152377 usny338 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321338 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15531401 | 15152377 usny339 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321339 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15531577 | 15152377 usny340 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321340 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15531599 | 15152377 usny341 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321341 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532015 | 15152377 usny342 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321342 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532039 | 15152377 usny343 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321343 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532225 | 15152377 usny344 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321344 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532263 | 15152377 usny345 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321345 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532313 | 15152377 usny346 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321346 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532337 | 15152377 usny347 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321347 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532611 | 15152377 usny348 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321348 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532629 | 15152377 usny349 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321349 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532687 | 15152377 usny350 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321350 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532697 | 15152377 usny351 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321351 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532921 | 15152377 usny352 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321352 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15532953 | 15152377 usny353 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321353 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533015 | 15152377 usny354 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321354 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533037 | 15152377 usny355 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321355 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533327 | 15152377 usny356 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321356 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533405 | 15152377 usny357 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321357 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533475 | 15152377 usny358 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321358 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533509 | 15152377 usny359 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321359 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533855 | 15152377 usny360 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321360 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533879 | 15152377 usny361 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321361 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533943 | 15152377 usny362 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321362 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15533967 | 15152377 usny363 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321363 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534451 | 15152377 usny364 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321364 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534477 | 15152377 usny365 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321365 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534527 | 15152377 usny366 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321366 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534549 | 15152377 usny367 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321367 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534619 | 15152377 usny368 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321368 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534635 | 15152377 usny369 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321369 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534717 | 15152377 usny370 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321370 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534733 | 15152377 usny371 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321371 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534801 | 15152377 usny372 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321372 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534823 | 15152377 usny373 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321373 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534899 | 15152377 usny374 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321374 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15534925 | 15152377 usny375 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321375 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15535001 | 15152377 usny376 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321376 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15535023 | 15152377 usny377 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321377 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15535111 | 15152377 usny378 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321378 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 700.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 15535135 | 15152377 usny379 | aa9b8991b03c04d6f600485444319a | | fan fan | kwan1987311i 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646321379 | 32257 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (45,893.00) | 700.00 | 46,593.00 | 6,651.91 | - | 1.00 | 1.00 |
| 17062101 | 15152377 uspan000 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002001 | 31847 | 2/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | 145,392.64 | 700.00 | - | 44,166.91 | - | 1.00 | 1.00 |
| 17062151 | 15152377 uspan001 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002002 | 31847 | 2/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,168.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17062401 | 15152377 uspan002 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002003 | 31847 | 2/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,168.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17127547 | 15152377 uspan003 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002004 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,251.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17127623 | 15152377 uspan004 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002005 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,243.59 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17127733 | 15152377 uspan005 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002006 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,243.59 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17127827 | 15152377 uspan006 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002007 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 860.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17128117 | 15152377 uspan007 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002008 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 860.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17128265 | 15152377 uspan008 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002009 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 860.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17128543 | 15152377 uspan009 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002010 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 860.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17128605 | 15152377 uspan010 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002011 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 860.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17129213 | 15152377 uspan011 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002012 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 860.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17129253 | 15152377 uspan012 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002013 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 860.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17129507 | 15152377 uspan013 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002014 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 860.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17129597 | 15152377 uspan014 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002015 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 860.91 | - | 1,375.10 | - | 1.00 | 1.00 |
| 17130531 | 15152377 uspan015 | 0b80a2e4d07dc9d06621de974c6db82 | | fan fan | py9005331l 5735 lawrence st. | | | flushing | NY | 11355 | US | 646321658 | 646321658 | 646002016 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 824.91 | - | 1,375.10 | - | 1.00 | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 17130569 | 15152377 | uspan017 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002016 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17130697 | 15152377 | uspan018 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002018 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17130737 | 15152377 | uspan019 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002018 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17130871 | 15152377 | uspan020 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002020 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17130931 | 15152377 | uspan021 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002020 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17131067 | 15152377 | uspan022 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002022 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17131109 | 15152377 | uspan023 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002022 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17131219 | 15152377 | uspan024 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002024 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17131289 | 15152377 | uspan025 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002024 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17131391 | 15152377 | uspan026 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002026 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17131453 | 15152377 | uspan027 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002026 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.41 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17133571 | 15152377 | uspan028 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002028 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17133619 | 15152377 | uspan029 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002028 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17133923 | 15152377 | uspan030 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002030 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17133955 | 15152377 | uspan031 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002030 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17137585 | 15152377 | uspan032 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002032 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17137609 | 15152377 | uspan033 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002032 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17137771 | 15152377 | uspan034 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002034 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17137809 | 15152377 | uspan035 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002034 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139423 | 15152377 | uspan036 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002036 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139469 | 15152377 | uspan037 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002036 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139533 | 15152377 | uspan038 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002038 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139551 | 15152377 | uspan039 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002038 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139661 | 15152377 | uspan040 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002040 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139689 | 15152377 | uspan041 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002040 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139765 | 15152377 | uspan042 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002042 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139845 | 15152377 | uspan043 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002042 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139911 | 15152377 | uspan044 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002044 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17139955 | 15152377 | uspan045 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002044 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17140057 | 15152377 | uspan046 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002046 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17140083 | 15152377 | uspan047 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002046 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141049 | 15152377 | uspan048 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002048 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141075 | 15152377 | uspan049 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002048 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141341 | 15152377 | uspan050 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002050 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141379 | 15152377 | uspan051 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002050 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141491 | 15152377 | uspan052 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002052 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141521 | 15152377 | uspan053 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002052 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141601 | 15152377 | uspan054 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002054 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141633 | 15152377 | uspan055 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002054 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141721 | 15152377 | uspan056 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002056 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141757 | 15152377 | uspan057 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002056 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141859 | 15152377 | uspan058 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002058 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141909 | 15152377 | uspan059 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002058 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17141985 | 15152377 | uspan060 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002060 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17142005 | 15152377 | uspan061 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002060 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 17142113 | 15152377 | uspan062 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002062 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 17142137 | 15152377 | uspan063 | 0b80a2e077dc9d061f62131d974bcd82 | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646002062 | 31847 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 17231289 | 15152377 | usapan001 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003001 | 31847 | 3/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 898.20 | NULL | (44,557.39) | 47,463.30 | - | (526.80) | - | 1.00 | 1.00 |
| 17231539 | 15152377 | usapan002 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003002 | 31847 | 3/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,135.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 17231573 | 15152377 | usapan003 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003002 | 31847 | 3/1/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,160.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 17251279 | 15152377 | usapan004 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003004 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,229.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 17251299 | 15152377 | usapan005 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003004 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,237.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 17251349 | 15152377 | usapan006 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003006 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,243.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 17251373 | 15152377 | usapan007 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003006 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,243.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 17251925 | 15152377 | usapan008 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003008 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 848.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17251969 | 15152377 | usapan009 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003008 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 858.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252119 | 15152377 | usapan010a | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003010 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252143 | 15152377 | usapan011 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003010 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252367 | 15152377 | usapan012 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003012 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252387 | 15152377 | usapan013 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003012 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252419 | 15152377 | usapan014 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003014 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252467 | 15152377 | usapan015 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003015 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 860.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252801 | 15152377 | usapan016 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003016 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 604.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252825 | 15152377 | usapan017 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003016 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252919 | 15152377 | usapan018 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003018 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 304.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17252955 | 15152377 | usapan019 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003018 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17253039 | 15152377 | usapan020 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003020 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17253053 | 15152377 | usapan021 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003020 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17253167 | 15152377 | usapan022 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003022 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17253189 | 15152377 | usapan023 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003022 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17253713 | 15152377 | usapan024 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003024 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17253735 | 15152377 | usapan025 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003024 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17253813 | 15152377 | usapan026 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003026 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17253841 | 15152377 | usapan027 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003026 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17305049 | 15152377 | usapan060 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003060 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17305087 | 15152377 | usapan061 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003060 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17305149 | 15152377 | usapan062 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003062 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17305175 | 15152377 | usapan063 | d8b317cb1d81357c450576224287d1ba | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003062 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 18222921 | 15152377 | usny380 | aa9b8991fc03c04cd87600485444319a | fan fan | py900531@gr | 5735 lawrence st. | | f | NY | 11355 | US | 6463215658 | 6463215658 | 646000380 | 31847 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) | - | 1.00 | 1.00 |
| 18224033 | 15152377 | usny381 | aa9b8991fc03c04cd87600485444319a | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000381 | 31847 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) | - | 1.00 | 1.00 |
| 18225031 | 15152377 | usny382 | aa9b8991fc03c04cd87600485444319a | fan fan | py900531@gr | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000382 | 31847 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) | - | 1.00 | 1.00 |
| 18321729 | 15152377 | usamy001c1 | NULL | fan fan | py900531@gr | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000123 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | 1.00 | 1.00 |
| 18321761 | 15152377 | usamy001c2 | NULL | fan fan | py900531@gr | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000123 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | 1.00 | 1.00 |
| 18326569 | 15152377 | usnew001 | 1d42334606fb905f24ca7f8e75603657 | fan fan | py900531@gr | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005001 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | (130,786.68) | 146,442.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18329935 | 15152377 | usnew002 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gr | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005002 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 8,008.21 | - | (339.60) | - | 1.00 | 1.00 |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

TOTAL  (11,400.00)  4,422.51  (2,163,488.50)  2,162,802.50  -  (5,058,859.07)  5,269,737.62  -  (7,663.49)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | S - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18330069 | 15152377 usnew003 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005003 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 7,366.60 | - | (339.60) | | 1.00 | 1.00 | | |
| 18330477 | 15152377 usnew004 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005004 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,050.80 | - | (339.60) | | 1.00 | 1.00 | | |
| 18330607 | 15152377 usnew007 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005007 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 3,987.59 | - | (339.60) | | 1.00 | 1.00 | | |
| 18330735 | 15152377 usnew015 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005015 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,492.80 | - | (339.60) | | 1.00 | 1.00 | | |
| 18332409 | 15152377 usnew008 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005008 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,987.50 | - | (339.60) | | 1.00 | 1.00 | | |
| 18332515 | 15152377 usnew016 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005016 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,574.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18332881 | 15152377 usnew005 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005005 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,020.42 | - | (339.60) | | 1.00 | 1.00 | | |
| 18332983 | 15152377 usnew011 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005011 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,099.39 | - | (339.60) | | 1.00 | 1.00 | | |
| 18333057 | 15152377 usnew023 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005023 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,174.40 | - | (339.60) | | 1.00 | 1.00 | | |
| 18358691 | 15152377 usnew010 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005010 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,172.81 | - | (339.60) | | 1.00 | 1.00 | | |
| 18358895 | 15152377 usnew020 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005020 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,219.31 | - | (339.60) | | 1.00 | 1.00 | | |
| 18358937 | 15152377 usnew040 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005020 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18358985 | 15152377 usnew047 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005047 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18359029 | 15152377 usnew079 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005047 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18360089 | 15152377 usnew048 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005048 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18360181 | 15152377 usnew080 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005080 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18360207 | 15152377 usnew013 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005080 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,108.70 | - | (339.60) | | 1.00 | 1.00 | | |
| 18360227 | 15152377 usnew027 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005080 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,174.40 | - | (339.60) | | 1.00 | 1.00 | | |
| 18360253 | 15152377 usnew055 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005080 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18362267 | 15152377 usnew014 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005014 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,104.29 | - | (339.60) | | 1.00 | 1.00 | | |
| 18362303 | 15152377 usnew028 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005014 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,174.40 | - | (339.60) | | 1.00 | 1.00 | | |
| 18362351 | 15152377 usnew056 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005014 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18362385 | 15152377 usnew095 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005014 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18362425 | 15152377 usnew127 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005014 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18361309 | 15152377 usnew096 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005096 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18361369 | 15152377 usnew128 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005096 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18363401 | 15152377 usnew037 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005096 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,574.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18363433 | 15152377 usnew035 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005096 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18363483 | 15152377 usnew067 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005096 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 535.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18364579 | 15152377 usnew018 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005018 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,179.30 | - | (339.60) | | 1.00 | 1.00 | | |
| 18364629 | 15152377 usnew036 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005018 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18364685 | 15152377 usnew068 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005018 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18364721 | 15152377 usnew071 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005018 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18364749 | 15152377 usnew103 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005018 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18367283 | 15152377 usnew072 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005072 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18367327 | 15152377 usnew104 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005072 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18367375 | 15152377 usnew021 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005072 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,174.89 | - | (339.60) | | 1.00 | 1.00 | | |
| 18367409 | 15152377 usnew043 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005072 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 535.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18367441 | 15152377 usnew075 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005072 | 31847 | 3/11/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18368223 | 15152377 usnew03c1 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421684 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | (99.80) | | | | | | |
| 18368271 | 15152377 usnew03c2 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421684 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | (99.80) | | | | | | |
| 18368295 | 15152377 usnew03c3 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421684 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | (99.80) | | | | | | |
| 18368321 | 15152377 usnew03c4 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421685 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18368339 | 15152377 usnew03c5 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421685 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | (99.80) | | | | | | |
| 18368389 | 15152377 usnew03c6 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421685 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18368429 | 15152377 usnew03c7 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421686 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18368449 | 15152377 usnew03c8 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421686 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18368493 | 15152377 usnew03c9 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421686 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18368537 | 15152377 usnew03c10 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 3 | 3 | 125421687 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | (99.80) | | 1.00 | | | | |
| 18368885 | 15152377 usnew04c1 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 646321S658 646321S658 | 514798725 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | (99.80) | | | | | | |
| 18368951 | 15152377 usnew04c2 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 646321S658 646321S658 | 514798725 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | (99.80) | | | | | | |
| 18368979 | 15152377 usnew04c3 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 646321S658 646321S658 | 514798725 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | (99.80) | | | | | | |
| 18369019 | 15152377 usnew04c4 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 646321S658 646321S658 | 514798726 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | (99.80) | | | | | | |
| 18369051 | 15152377 usnew04c5 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 646321S658 646321S658 | 514798726 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18369093 | 15152377 usnew04c6 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 646321S658 646321S658 | 514798726 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18369171 | 15152377 usnew04c7 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 646321S658 646321S658 | 514798727 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18369203 | 15152377 usnew04c8 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 646321S658 646321S658 | 514798727 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18369289 | 15152377 usnew04c9 | NULL | fan fan | pv900531@gn | 3 | 3 | flushing | NY | 11355 | US | 646321S658 646321S658 | 514798728 | NULL | 3/11/2014 Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | (49.90) | | | | | | |
| 18480707 | 15152377 usnew044 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005044 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,179.30 | - | (339.60) | | 1.00 | 1.00 | | |
| 18480721 | 15152377 usnew052 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005044 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | | 1.00 | 1.00 | | |
| 18492401 | 15152377 usnew128 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005144 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |
| 18492465 | 15152377 usnew144 | df56058361077fa79335231c3efcba8 | fan fan | pv900531@gn 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 646321S658 646321S658 | 646005144 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | | 1.00 | 1.00 | | |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 18492543 | 15152377 | usnew152 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005144 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18492591 | 15152377 | usnew033 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005144 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18492627 | 15152377 | usnew065 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005144 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18492691 | 15152377 | usnew097 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005144 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18494199 | 15152377 | usnew034 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005034 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18494237 | 15152377 | usnew066 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005034 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18494273 | 15152377 | usnew098 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005034 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18494789 | 15152377 | usnew099 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005034 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18494839 | 15152377 | usnew129 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005034 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18496701 | 15152377 | usnew100 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005100 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18496743 | 15152377 | usnew130 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005100 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18496797 | 15152377 | usnew037 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005100 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 532.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18496821 | 15152377 | usnew069 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005100 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18496853 | 15152377 | usnew101 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005100 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18501041 | 15152377 | usnew038 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005038 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18501121 | 15152377 | usnew070 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005038 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18501189 | 15152377 | usnew102 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005038 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18501233 | 15152377 | usnew131 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005038 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18501297 | 15152377 | usnew145 | df560583610777a793352c313efc9ae8 | fan fan | py900531@gm | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005038 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18502785 | 15152377 | usnew132 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005132 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18502849 | 15152377 | usnew146 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005132 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18502923 | 15152377 | usnew041 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005132 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18502979 | 15152377 | usnew073 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005132 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18503027 | 15152377 | usnew105 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005132 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18505589 | 15152377 | usnew042 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005042 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 533.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18505693 | 15152377 | usnew074 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005042 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18505731 | 15152377 | usnew106 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005042 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18505789 | 15152377 | usnew107 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005042 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18505845 | 15152377 | usnew133 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005042 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18518103 | 15152377 | usnew108 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005108 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18518127 | 15152377 | usnew134 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005108 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18518187 | 15152377 | usnew045 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005108 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18518281 | 15152377 | usnew077 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005108 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18518325 | 15152377 | usnew109 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005108 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18520669 | 15152377 | usnew046 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005046 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18520707 | 15152377 | usnew078 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005046 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18520755 | 15152377 | usnew110 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005046 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18520799 | 15152377 | usnew147 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005046 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18520839 | 15152377 | usnew153 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005046 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18522055 | 15152377 | usnew148 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005148 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18522095 | 15152377 | usnew154 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005148 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18522123 | 15152377 | usnew049 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005148 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18522157 | 15152377 | usnew081 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005148 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18522193 | 15152377 | usnew113 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005148 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18525157 | 15152377 | usnew050 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005050 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18525213 | 15152377 | usnew082 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005050 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18525263 | 15152377 | usnew114 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005050 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18525299 | 15152377 | usnew115 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005050 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18526197 | 15152377 | usnew137 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005137 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18535871 | 15152377 | usnew116 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005116 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18536317 | 15152377 | usnew138 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005116 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18536381 | 15152377 | usnew053 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005116 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18536433 | 15152377 | usnew085 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005116 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18536485 | 15152377 | usnew117 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005116 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18539765 | 15152377 | usnew054 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005054 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18539799 | 15152377 | usnew086 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005054 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18539859 | 15152377 | usnew118 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005054 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18539889 | 15152377 | usnew139 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005054 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18539937 | 15152377 | usnew149 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005054 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18541171 | 15152377 | usnew140 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005140 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18541201 | 15152377 | usnew150 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005140 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18541249 | 15152377 | usnew057 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005140 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18541371 | 15152377 | usnew089 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005140 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18541409 | 15152377 | usnew121 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005140 | 31847 | 3/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18548049 | 15152377 | usnew058 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005058 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18548083 | 15152377 | usnew090 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005058 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18548113 | 15152377 | usnew122 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005058 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18548143 | 15152377 | usnew123 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005058 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18548159 | 15152377 | usnew141 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005058 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18549035 | 15152377 | usnew124 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005124 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18549073 | 15152377 | usnew142 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005124 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18549133 | 15152377 | usnew061 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005124 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18549179 | 15152377 | usnew093 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005124 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18549201 | 15152377 | usnew125 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005124 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18550081 | 15152377 | usnew062 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005062 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 534.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18550095 | 15152377 | usnew094 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005062 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 538.00 | - | (339.60) | - | 1.00 | 1.00 |
| 18550117 | 15152377 | usnew126 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005062 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18550147 | 15152377 | usnew155 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005062 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18550185 | 15152377 | usnew156 | df560583610777a793352c313efc9ae8 | fan fan | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646005062 | 31847 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | 1.00 |
| 18640965 | 15152377 | usnew100c1 | NULL | fan fan | py900531@gm | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 854985123 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 18641097 | 15152377 | usnew100c2 | NULL | fan fan | py900531@gm | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 854985123 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 18641169 | 15152377 | usnew100c3 | NULL | fan fan | py900531@gm | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 854985123 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 18641249 | 15152377 | usnew100c4 | NULL | fan fan | py900531@gm | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 854985124 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 18641327 | 15152377 | usnew100c5 | NULL | fan fan | py900531@gm | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 854985124 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 18641367 | 15152377 | usnew100c6 | NULL | fan fan | py900531@gm | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 854985124 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |

*TeleFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*
**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the address "5735 Lawrence"**

TOTAL (11,400.00) 4,422.51 (2,163,488.50) 2,162,802.50 - (5,058,859.07) 5,269,737.62 - (7,663.49)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18641415 | 15152377 | usnew100c7 | NULL | | fan fan | py900531@gr | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 85498S125 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 18641487 | 15152377 | usnew100c8 | NULL | | py900531@gr | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 85498S125 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 18641533 | 15152377 | usnew100c9 | NULL | | py900531@gr | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 85498S125 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 18641581 | 15152377 | usnew100c10 | NULL | | py900531@gr | 3 | 3 | flushing | NE | 11355 | US | 3 | 3 | 85498S126 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | - | - |
| 23145739 | 15152377 | usny383 | aa9b8991fc03c04cd8760045444319a | fan fan | kwan1987311c:5665 136th st. 2nc | | | flushing | NY | 11355 | US | 646321565 6463215658 | 646321383 | 31847 | 3/25/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 28425152 | 15152377 | usamy009 | 48289457180e3009114a1564267b82c | fan fan | jingzhen0508(zin da lai guang ch | NULL | yanji | 22 | 133000 | CN | 6463215658 6463215658 | 64688001 | 31847 | 4/5/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 28435812 | 15152377 | uswu001 | ab3c255226764151361382cb10b4fec7 | fan fan | jingzhen0508(jin da lai guang ch | 1 | yanji | 22 | 133000 | CN | 64694133 | 646599723 | 288790031 | 32257 | 4/5/2014 | Promoter Plan | NULL | NULL | (339.60) | 49.90 | NULL | (38,250.00) | 22,533.00 | - | (289.70) | - | - | - |
| 30138440 | 15152377 | uswu015 | ab3c255226764151361382cb10b4fec7 | fan fan | jingzhen0508(jin da lai guang ch | 1 | yanji | 22 | 133000 | CN | 1881655876 1881655876 | 288790015 | 32257 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | - | - |
| 33462720 | 15152377 | usjun128 | 85ffb15ef7320b7c80f5ee9f15ebd0bd | fan fan | panbing886fg 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 3479718531 | 34700000 | 31847 | 4/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 33462766 | 15152377 | usjun129 | 85ffb15ef7320b7c80f5ee9f15ebd0bd | fan fan | panbing886fg 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 3479718531 | 34700000 | 31847 | 4/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 16449341 | 16449341 | yangl0220 | df22ca4b212cd00566e378324d1648 | yang lin | py900531@gr xiang qian zhen hu shan cun xia yang | min hou xian | 35 | 350121 | CN | 3479718531 3479718531 | 347971079 | 32944 | 2/20/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (5,144.00) | 5,700.00 | - | (1,425.00) | 1.00 | - | - |
| 16449375 | 16449341 | yangl0220a | df22ca4b212cd00566e378324d1648 | yang lin | py900531@gr xiang qian zhen hu shan cun xia yang | min hou xian | 35 | 350121 | CN | 3479718531 3479718531 | 347971081 | 32944 | 2/20/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 500.00 | - | (1,425.00) | 1.00 | - | - |
| 16449705 | 16449341 | yangl0220b | df22ca4b212cd00566e378324d1648 | yang lin | py900531@gr xiang qian zhen hu shan cun xia yang | min hou xian | 35 | 350121 | CN | 3479718531 3479718531 | 347971081 | 32944 | 2/20/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | 1.00 | - | - |
| 16449757 | 16449341 | yangl0220c | df22ca4b212cd00566e378324d1648 | yang lin | py900531@gr xiang qian zhen hu shan cun xia yang | min hou xian | 35 | 350121 | CN | 3479718531 3479718531 | 347971082 | 32944 | 2/20/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | 1.00 | - | - |
| 16449939 | 16449341 | yangl0220d | df22ca4b212cd00566e378324d1648 | yang lin | py900531@gr xiang qian zhen hu shan cun xia yang | min hou xian | 35 | 350121 | CN | 3479718531 3479718531 | 347971083 | 32944 | 2/20/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | 1.00 | - | - |
| 16809929 | 16449341 | yangl0220e | df22ca4b212cd00566e378324d1648 | yang lin | py900531@gr xiang qian zhen hu shan cun xia yang | min hou xian | 35 | 350121 | CN | 3479718531 3479718531 | 347971090 | 32944 | 2/25/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | 1.00 | - | - |
| 17078307 | 16449341 | yangl0220f | df22ca4b212cd00566e378324d1648 | yang lin | py900531@gr 5735 lawrence st. | | flushing | NY | 11355 | US | 3479718531 3479718531 | 347971190 | 32944 | 2/28/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | 1.00 | - | 1.00 |
| 16655191 | 16655191 | usying001 | 42668f61b7d1f060c0d6e96a730a6d6d | sheng jin che | py900531@gr 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001001 | 31847 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 179,843.70 | NULL | (290,507.83) | 117,443.00 | - | 178,418.70 | - | 1.00 | 1.00 |
| 16633885 | 16655191 | usche001 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006001 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | (57,774.38) | 71,741.00 | - | (339.60) | - | 1.00 | - |
| 16634813 | 16655191 | usche002 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006002 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,186.17 | - | (339.60) | - | 1.00 | - |
| 16634853 | 16655191 | usche003 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006002 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 4,130.80 | - | (339.60) | - | 1.00 | - |
| 16634921 | 16655191 | usche004 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006002 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,398.20 | - | (339.60) | - | 1.00 | - |
| 16634967 | 16655191 | usche007 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006002 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,348.30 | - | (339.60) | - | 1.00 | - |
| 16634981 | 16655191 | usche015 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006002 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,259.30 | - | (339.60) | - | 1.00 | - |
| 16635995 | 16655191 | usche008 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006008 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,255.38 | - | (339.60) | - | 1.00 | - |
| 16636015 | 16655191 | usche016 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006008 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 779.70 | - | (339.60) | - | 1.00 | - |
| 16636043 | 16655191 | usche005 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006008 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,348.30 | - | (339.60) | - | 1.00 | - |
| 16636071 | 16655191 | usche011 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006008 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,263.22 | - | (339.60) | - | 1.00 | - |
| 16636097 | 16655191 | usche013 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006008 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 779.70 | - | (339.60) | - | 1.00 | - |
| 16638007 | 16655191 | usche006 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006006 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 2,348.30 | - | (339.60) | - | 1.00 | - |
| 16638069 | 16655191 | usche012 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006006 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,263.22 | - | (339.60) | - | 1.00 | - |
| 16638095 | 16655191 | usche014 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006006 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 784.60 | - | (339.60) | - | 1.00 | - |
| 16638159 | 16655191 | usche001 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006006 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 774.80 | - | (339.60) | - | 1.00 | - |
| 16638243 | 16655191 | usche063 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006032 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16640287 | 16655191 | usche032 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006032 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16640325 | 16655191 | usche064 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006032 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16640407 | 16655191 | usche009 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006032 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,259.30 | - | (339.60) | - | 1.00 | - |
| 16640433 | 16655191 | usche019 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006032 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 774.80 | - | (339.60) | - | 1.00 | - |
| 16640515 | 16655191 | usche039 | 30671c7731fafd5fdc1745f9b883b728 | sheng jin che | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006032 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 449.00 | - | (339.60) | - | 1.00 | - |
| 16655385 | 16655385 | usying002 | 42668f61b7d1f060c0d6e96a730a6d6d | ren shu jin | py900531@gr 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001002 | 31847 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,590.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 19642379 | 16655385 | usche020 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006010 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,263.22 | - | (339.60) | - | 1.00 | - |
| 19642547 | 16655385 | usche020 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006010 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 779.70 | - | (339.60) | - | 1.00 | - |
| 19642581 | 16655385 | usche010 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006010 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19642625 | 16655385 | usche017 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006010 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19642661 | 16655385 | usche048 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006010 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19643973 | 16655385 | usche001 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006010 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19644019 | 16655385 | usche003 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006010 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,259.30 | - | (339.60) | - | 1.00 | - |
| 19644045 | 16655385 | usche027 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006010 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 774.80 | - | (339.60) | - | 1.00 | - |
| 19644071 | 16655385 | usche055 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006010 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19655154 | 16655385 | usche024 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006012 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 1,264.20 | - | (339.60) | - | 1.00 | - |
| 19656597 | 16655385 | usche044 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006014 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 784.60 | - | (339.60) | - | 1.00 | - |
| 19656645 | 16655385 | usche051 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006014 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19656685 | 16655385 | usche095 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006014 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16656821 | 16655385 | usche127 | 30671c7731fafd5fdc1745f9b883b728 | ren shu jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006014 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16655417 | 16655417 | usying003 | 42668f61b7d1f060c0d6e96a730a6d6d | hui hui jin | py900531@gr 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 6463215658 | 646001003 | 31847 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 3,590.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 19658129 | 16655417 | usche096 | 30671c7731fafd5fdc1745f9b883b728 | hui hui jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006016 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 774.80 | - | (339.60) | - | 1.00 | - |
| 19658169 | 16655417 | usche128 | 30671c7731fafd5fdc1745f9b883b728 | hui hui jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006016 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16658205 | 16655417 | usche017 | 30671c7731fafd5fdc1745f9b883b728 | hui hui jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006016 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 774.80 | - | (339.60) | - | 1.00 | - |
| 16658243 | 16655417 | usche043 | 30671c7731fafd5fdc1745f9b883b728 | hui hui jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006016 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16658336 | 16655417 | usche038 | 30671c7731fafd5fdc1745f9b883b728 | hui hui jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006018 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16659923 | 16655417 | usche058 | 30671c7731fafd5fdc1745f9b883b728 | hui hui jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006018 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16659969 | 16655417 | usche062 | 30671c7731fafd5fdc1745f9b883b728 | hui hui jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006018 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16660133 | 16655417 | usche068 | 30671c7731fafd5fdc1745f9b883b728 | hui hui jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006018 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16661133 | 16655417 | usche107 | 30671c7731fafd5fdc1745f9b883b728 | hui hui jin | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006018 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16755941 | 16755941 | usyng004 | 42668f61b7d1f060c0d6e96a730a6d6d | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646001024 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,044.91 | - | (1,425.00) | - | 1.00 | - |
| 16662169 | 16755941 | usche072 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006020 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 16662213 | 16755941 | usche099 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006020 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 774.80 | - | (339.60) | - | 1.00 | - |
| 16662285 | 16755941 | usche143 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006020 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16662327 | 16755941 | usche022 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006020 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16662363 | 16755941 | usche066 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006022 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 779.70 | - | (339.60) | - | 1.00 | - |
| 16663937 | 16755941 | usche081 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006022 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16663989 | 16755941 | usche090 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006022 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16664021 | 16755941 | usche100 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006022 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16664147 | 16755941 | usche148 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006022 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16667089 | 16755941 | usche208 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006024 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 16667951 | 16755941 | usche244 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006026 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 16667985 | 16755941 | usche084 | 30671c7731fafd5fdc1745f9b883b728 | won won song | py900531@gr wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 6463215658 | 646006026 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | **TOTAL** | **(11,400.00)** | **4,422.51** | **(2,163,488.50)** | **2,162,802.50** | **-** | **(5,058,859.07)** | **5,269,737.62** | **-** | **(7,663.49)** | | | |
| 19668023 | 16755941 | usche087 | 3067d17713fafd5fdc1745f9b883b728 | wen hao song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006026 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19668061 | 16755941 | usche119 | 3067d17713fafd5fdc1745f9b883b728 | wen hao song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006026 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19670127 | 16755941 | usche088 | 3067d17713fafd5fdc1745f9b883b728 | wen hao song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006088 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19670375 | 16755941 | usche120 | 3067d17713fafd5fdc1745f9b883b728 | wen hao song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | NULL | 350200 | CN | 6463215658 | 6463215658 | 646006088 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19670407 | 16755941 | usche029 | 3067d17713fafd5fdc1745f9b883b728 | wen hao song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | NULL | 350200 | CN | 6463215658 | 6463215658 | 646006088 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 774.80 | - | (339.60) | - | 1.00 | - |
| 19670429 | 16755941 | usche059 | 3067d17713fafd5fdc1745f9b883b728 | wen hao song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | NULL | 350200 | CN | 6463215658 | 6463215658 | 646006088 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19670465 | 16755941 | usche091 | 3067d17713fafd5fdc1745f9b883b728 | wen hao song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | NULL | 350200 | CN | 6463215658 | 6463215658 | 646006088 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 16756067 | 16756067 | usying005 | 426689b1b7d1f060c0dde96a730a6d6d | shun xian song | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646001105 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,042.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 19680633 | 16756067 | usche030 | 3067d17713fafd5fdc1745f9b883b728 | shun xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006030 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 779.70 | - | (339.60) | - | 1.00 | - |
| 19680671 | 16756067 | usche060 | 3067d17713fafd5fdc1745f9b883b728 | shun xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006030 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19680717 | 16756067 | usche092 | 3067d17713fafd5fdc1745f9b883b728 | shun xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006030 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19680763 | 16756067 | usche143 | 3067d17713fafd5fdc1745f9b883b728 | shun xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006030 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19680811 | 16756067 | usche151 | 3067d17713fafd5fdc1745f9b883b728 | shun xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006030 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 16756161 | 16756161 | usying006 | 426689b1b7d1f060c0dde96a730a6d6d | hong mei zhu | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646001106 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,043.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 16756227 | 16756227 | usying007 | 426689b1b7d1f060c0dde96a730a6d6d | xue xian song | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646001107 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,043.91 | - | (1,375.10) | - | 1.00 | 1.00 |
| 19826913 | 16756227 | usche144 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006144 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19826983 | 16756227 | usche152 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006144 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19827073 | 16756227 | usche033 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006144 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19827165 | 16756227 | usche065 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006144 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19827225 | 16756227 | usche097 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006144 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19842015 | 16756227 | usche034 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006034 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19842107 | 16756227 | usche066 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006034 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19842151 | 16756227 | usche098 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006034 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19842233 | 16756227 | usche099 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006034 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19842295 | 16756227 | usche129 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006034 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19844711 | 16756227 | usche100 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006100 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19844775 | 16756227 | usche130 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006100 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19844865 | 16756227 | usche037 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006100 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19844963 | 16756227 | usche069 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006100 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19845051 | 16756227 | usche101 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006100 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19849975 | 16756227 | usche038 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006038 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19850051 | 16756227 | usche070 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006038 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19850181 | 16756227 | usche102 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006038 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19850271 | 16756227 | usche131 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006038 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19850351 | 16756227 | usche145 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006038 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19853749 | 16756227 | usche132 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006132 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19853839 | 16756227 | usche146 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006132 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19853909 | 16756227 | usche041 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006132 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19853987 | 16756227 | usche073 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006132 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19854055 | 16756227 | usche105 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006132 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19861527 | 16756227 | usche042 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006042 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19863057 | 16756227 | usche074 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006042 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19863799 | 16756227 | usche106 | 3067d17713fafd5fdc1745f9b883b728 | xue xian song | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006042 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26731814 | 16756227 | uslisa022 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 26731916 | 16756227 | uslisa044 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26732012 | 16756227 | uslisa076 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26732118 | 16756227 | uslisa111 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26732188 | 16756227 | uslisa135 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011022 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26734674 | 16756227 | uslisa112 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26734776 | 16756227 | uslisa136 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26734894 | 16756227 | uslisa025 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 26734978 | 16756227 | uslisa051 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26735056 | 16756227 | uslisa083 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011112 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26752196 | 16756227 | uslisa026 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 26752320 | 16756227 | uslisa052 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26752404 | 16756227 | uslisa084 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26752490 | 16756227 | uslisa087 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26752576 | 16756227 | uslisa119 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011026 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26754904 | 16756227 | uslisa088 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26754996 | 16756227 | uslisa120 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26755084 | 16756227 | uslisa029 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 26755180 | 16756227 | uslisa059 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26755254 | 16756227 | uslisa091 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011088 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26760848 | 16756227 | uslisa030 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 26760940 | 16756227 | uslisa060 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26761030 | 16756227 | uslisa092 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26761118 | 16756227 | uslisa143 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26761220 | 16756227 | uslisa151 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011030 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26765270 | 16756227 | uslisa144 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26765402 | 16756227 | uslisa152 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26765524 | 16756227 | uslisa033 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26765648 | 16756227 | uslisa065 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26765752 | 16756227 | uslisa097 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011144 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26769462 | 16756227 | uslisa034 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26769566 | 16756227 | uslisa066 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26769696 | 16756227 | uslisa098 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26769792 | 16756227 | uslisa099 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26769888 | 16756227 | uslisa129 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011034 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26790838 | 16756227 | uslisa100 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26790936 | 16756227 | uslisa130 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26791080 | 16756227 | uslisa037 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26791166 | 16756227 | uslisa069 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26791314 | 16756227 | uslisa101 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011100 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26798620 | 16756227 | uslisa038 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26798696 | 16756227 | uslisa070 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 26798780 | 16756227 | uslisa102 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26798902 | 16756227 | uslisa131 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26799002 | 16756227 | uslisa145 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011038 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26803040 | 16756227 | uslisa132 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26803170 | 16756227 | uslisa146 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26803280 | 16756227 | uslisa041 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26803364 | 16756227 | uslisa073 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26803530 | 16756227 | uslisa105 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011132 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26806068 | 16756227 | uslisa042 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26806202 | 16756227 | uslisa074 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26806304 | 16756227 | uslisa106 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26806388 | 16756227 | uslisa107 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26806464 | 16756227 | uslisa133 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011042 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26810002 | 16756227 | uslisa108 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26810164 | 16756227 | uslisa134 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26810250 | 16756227 | uslisa045 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26810364 | 16756227 | uslisa077 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26810460 | 16756227 | uslisa109 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011108 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26813238 | 16756227 | uslisa046 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26813358 | 16756227 | uslisa078 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26813456 | 16756227 | uslisa110 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26813530 | 16756227 | uslisa147 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26813614 | 16756227 | uslisa153 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011046 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26822432 | 16756227 | uslisa148 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26822532 | 16756227 | uslisa154 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26822622 | 16756227 | uslisa049 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26822722 | 16756227 | uslisa081 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26822888 | 16756227 | uslisa113 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011148 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26835686 | 16756227 | uslisa050 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26835796 | 16756227 | uslisa082 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26835920 | 16756227 | uslisa114 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26836022 | 16756227 | uslisa115 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26836118 | 16756227 | uslisa137 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011050 | 31847 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26876636 | 16756227 | uslisa116 | 426689b1b7d1f060c0dde96a730a6d6d | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26876700 | 16756227 | uslisa138 | 426689b1b7d1f060c0dde96a730a6d6d | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26876736 | 16756227 | uslisa053 | 426689b1b7d1f060c0dde96a730a6d6d | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26876804 | 16756227 | uslisa085 | 426689b1b7d1f060c0dde96a730a6d6d | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26876862 | 16756227 | uslisa117 | 426689b1b7d1f060c0dde96a730a6d6d | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011116 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26879684 | 16756227 | uslisa054 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26879720 | 16756227 | uslisa086 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26879778 | 16756227 | uslisa118 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26879826 | 16756227 | uslisa139 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26879862 | 16756227 | uslisa149 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011054 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26882474 | 16756227 | uslisa140 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26882502 | 16756227 | uslisa150 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26882550 | 16756227 | uslisa057 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26882590 | 16756227 | uslisa089 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26882634 | 16756227 | uslisa121 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011140 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26883702 | 16756227 | uslisa058 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26883732 | 16756227 | uslisa090 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26883774 | 16756227 | uslisa122 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26883804 | 16756227 | uslisa123 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26883834 | 16756227 | uslisa141 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011058 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26885288 | 16756227 | uslisa124 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26885326 | 16756227 | uslisa142 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26885362 | 16756227 | uslisa061 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26885398 | 16756227 | uslisa093 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26885432 | 16756227 | uslisa125 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011124 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26889354 | 16756227 | uslisa062 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26889392 | 16756227 | uslisa094 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26889428 | 16756227 | uslisa126 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26889460 | 16756227 | uslisa155 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26889500 | 16756227 | uslisa156 | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011062 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26892750 | 16756227 | uslisa155a | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011155 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26892790 | 16756227 | uslisa156a | 74b6cf5314e204770dfdeb452640d68e | xi song | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011155 | 31847 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 16756691 | 16756691 | usying008 | 426689b1b7d1f060c0dde96a730a6d6d | ming feng che | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646001108 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,244.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 19869367 | 16756691 | usche107 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006107 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19869469 | 16756691 | usche133 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006107 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19878649 | 16756691 | usche108 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006108 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19878731 | 16756691 | usche134 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006108 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19878803 | 16756691 | usche045 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006108 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19878909 | 16756691 | usche077 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006108 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19879047 | 16756691 | usche109 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006108 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19881473 | 16756691 | usche046 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006046 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 19881569 | 16756691 | usche078 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006046 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19881961 | 16756691 | usche110 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006046 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19882031 | 16756691 | usche147 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006046 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 19882119 | 16756691 | usche153 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006046 | 31847 | 3/17/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20105285 | 16756691 | usche148 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006148 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20105373 | 16756691 | usche154 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006148 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20105459 | 16756691 | usche049 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006148 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 20105541 | 16756691 | usche081 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006148 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20105635 | 16756691 | usche113 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006148 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20140777 | 16756691 | usche050 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006050 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 20141073 | 16756691 | usche082 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006050 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 20141173 | 16756691 | usche114 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006050 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20141281 | 16756691 | usche115 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006050 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20141337 | 16756691 | usche137 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006050 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22392963 | 16756691 | usche253 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008253 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22392995 | 16756691 | usche254 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008253 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22393045 | 16756691 | usche255 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008253 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22393083 | 16756691 | usche256 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008253 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22395203 | 16756691 | usche257 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008257 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22395259 | 16756691 | usche258 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008257 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22395285 | 16756691 | usche259 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008257 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22395331 | 16756691 | usche260 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008257 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22396135 | 16756691 | usche261 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008261 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22396195 | 16756691 | usche262 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008261 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22396243 | 16756691 | usche263 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008261 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22396275 | 16756691 | usche264 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008261 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22398841 | 16756691 | usche269 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008269 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22398881 | 16756691 | usche270 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008269 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22398961 | 16756691 | usche271 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008269 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22399007 | 16756691 | usche272 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008269 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22400463 | 16756691 | usche273 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008273 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22400519 | 16756691 | usche274 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008273 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22400565 | 16756691 | usche275 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008273 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22400595 | 16756691 | usche276 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008273 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22404037 | 16756691 | usche277 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008277 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22404073 | 16756691 | usche278 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008277 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22404131 | 16756691 | usche279 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008277 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22404183 | 16756691 | usche280 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008277 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22405273 | 16756691 | usche281 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008281 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22405307 | 16756691 | usche282 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008281 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22405353 | 16756691 | usche283 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008281 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22405399 | 16756691 | usche284 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008281 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22411595 | 16756691 | usche285 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008285 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22411619 | 16756691 | usche286 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008285 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22411675 | 16756691 | usche287 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008285 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22411711 | 16756691 | usche288 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008285 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22412783 | 16756691 | usche289 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008289 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22412833 | 16756691 | usche290 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008289 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22412887 | 16756691 | usche291 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008289 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22412923 | 16756691 | usche292 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008289 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22414093 | 16756691 | usche293 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008293 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22414125 | 16756691 | usche294 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008293 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22414165 | 16756691 | usche295 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008293 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22414203 | 16756691 | usche296 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008293 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22415329 | 16756691 | usche297 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008297 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22415361 | 16756691 | usche298 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008297 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22415399 | 16756691 | usche299 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008297 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22415565 | 16756691 | usche300 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008300 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22612397 | 16756691 | usche301 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008301 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22612469 | 16756691 | usche302 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008301 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22612557 | 16756691 | usche303 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008301 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22612619 | 16756691 | usche304 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008301 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22623867 | 16756691 | usche305 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008305 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22624527 | 16756691 | usche306 | aea92a988ff3ff8ea7a29d53166b000d | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008305 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22625821 | 16756691 | usche307 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008305 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22625899 | 16756691 | usche308 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008305 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22627825 | 16756691 | usche309 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008309 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22627931 | 16756691 | usche310 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008309 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22628007 | 16756691 | usche311 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008309 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22628067 | 16756691 | usche312 | 3067d17713fafd5fdc1745f9b883b728 | ming feng che | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008309 | 31847 | 3/24/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 16756951 | 16756951 | usying009 | 426689b1b7d1f060c0dde96a730a6d6d | zhe ying jin | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646001109 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,244.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 20145189 | 16756951 | usche116 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006116 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20145311 | 16756951 | usche138 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006116 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20145373 | 16756951 | usche053 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006116 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 20145431 | 16756951 | usche085 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006116 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20145491 | 16756951 | usche117 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006116 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20148245 | 16756951 | usche054 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006054 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 20148391 | 16756951 | usche086 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006054 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20148471 | 16756951 | usche118 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006054 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20148527 | 16756951 | usche139 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006054 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20148593 | 16756951 | usche149 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006054 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20153297 | 16756951 | usche140 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006140 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20153359 | 16756951 | usche150 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006140 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20153467 | 16756951 | usche057 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006140 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 20153569 | 16756951 | usche089 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006140 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20153649 | 16756951 | usche121 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006140 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20156843 | 16756951 | usche058 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006058 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 20156903 | 16756951 | usche090 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006058 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20157009 | 16756951 | usche122 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006058 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20157053 | 16756951 | usche123 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006058 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20157105 | 16756951 | usche141 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | flushing | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006058 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20160451 | 16756951 | usche124 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006124 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20160539 | 16756951 | usche142 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006124 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20160637 | 16756951 | usche061 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006124 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 449.00 | - | (339.60) | - | 1.00 | - |
| 20160715 | 16756951 | usche093 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006124 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 454.00 | - | (339.60) | - | 1.00 | - |
| 20160783 | 16756951 | usche125 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006124 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 20164241 | 16756951 | usche062 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006062 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 449.00 | - | (339.60) | - | 1.00 | - |
| 20164379 | 16756951 | usche094 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006062 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 450.00 | - | (339.60) | - | 1.00 | - |
| 20164447 | 16756951 | usche126 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006062 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20164521 | 16756951 | usche155 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006062 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 20164593 | 16756951 | usche156 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | py900531@gm | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006062 | 31847 | 3/18/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22285735 | 16756951 | usche201 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008201 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22285841 | 16756951 | usche202 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008201 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22287815 | 16756951 | usche203 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008203 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22287965 | 16756951 | usche204 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008203 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22291637 | 16756951 | usche205 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008205 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22291737 | 16756951 | usche206 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008205 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22291847 | 16756951 | usche207 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008205 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22291933 | 16756951 | usche208 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008205 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22295837 | 16756951 | usche209 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008209 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22295895 | 16756951 | usche210 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008209 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22295977 | 16756951 | usche211 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008209 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22296035 | 16756951 | usche212 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008209 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22301517 | 16756951 | usche213 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008213 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22301619 | 16756951 | usche214 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008213 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22301683 | 16756951 | usche215 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008213 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22301785 | 16756951 | usche216 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008213 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22326947 | 16756951 | usche217 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008217 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22327021 | 16756951 | usche218 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008217 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22327107 | 16756951 | usche219 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008217 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22327187 | 16756951 | usche220 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008217 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22333755 | 16756951 | usche221 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008221 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22333863 | 16756951 | usche222 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008221 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22333919 | 16756951 | usche223 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008221 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22333993 | 16756951 | usche224 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008221 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22339033 | 16756951 | usche225 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008225 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22339247 | 16756951 | usche226 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008225 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22339475 | 16756951 | usche227 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008225 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22339589 | 16756951 | usche228 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008225 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22342565 | 16756951 | usche229 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008229 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22342649 | 16756951 | usche230 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008229 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22342741 | 16756951 | usche231 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008229 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22342827 | 16756951 | usche232 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008229 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22346261 | 16756951 | usche233 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008233 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22346329 | 16756951 | usche234 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008233 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22346403 | 16756951 | usche235 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008233 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22346485 | 16756951 | usche236 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008233 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22348571 | 16756951 | usche237 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008237 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22348689 | 16756951 | usche238 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008237 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22348789 | 16756951 | usche239 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008237 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22348861 | 16756951 | usche240 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008237 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22352945 | 16756951 | usche241 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008241 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22353051 | 16756951 | usche242 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008241 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22353119 | 16756951 | usche243 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008241 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22353217 | 16756951 | usche244 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008241 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22355139 | 16756951 | usche245 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008245 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22355227 | 16756951 | usche246 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008245 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22355289 | 16756951 | usche247 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008245 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22355441 | 16756951 | usche248 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008245 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22360627 | 16756951 | usche249 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008249 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22360685 | 16756951 | usche250 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008249 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22360839 | 16756951 | usche251 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008249 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22360889 | 16756951 | usche252 | 3067d17713fafd5fdc1745f9b883b728 | zhe ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008249 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 16757065 | 16757065 | usying010 | 426689b1b7d1f060c0dde96a730a6d6d | guan ying jin | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646001110 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,242.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 16757111 | 16757065 | usying011 | 426689b1b7d1f060c0dde96a730a6d6d | guan ying jin | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646001111 | 31847 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,244.00 | - | (1,375.10) | - | 1.00 | 1.00 |
| 22218279 | 16757065 | usche157 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006157 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22218327 | 16757065 | usche158 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006157 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22218375 | 16757065 | usche159 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646006157 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22237451 | 16757065 | usche160 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008160 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22240241 | 16757065 | usche161 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008161 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22240315 | 16757065 | usche162 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008161 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22240399 | 16757065 | usche163 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008161 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22240457 | 16757065 | usche164 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008161 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22250615 | 16757065 | usche165 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008165 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22250779 | 16757065 | usche166 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008165 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22250889 | 16757065 | usche167 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008165 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22251001 | 16757065 | usche168 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008165 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22255495 | 16757065 | usche169 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008169 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22255561 | 16757065 | usche170 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008169 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22255617 | 16757065 | usche171 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008169 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22255705 | 16757065 | usche172 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008169 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22259559 | 16757065 | usche173 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008173 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22259617 | 16757065 | usche174 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008173 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22259717 | 16757065 | usche175 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008173 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22259785 | 16757065 | usche176 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008173 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22262721 | 16757065 | usche177 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008177 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22262871 | 16757065 | usche178 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008177 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22263053 | 16757065 | usche179 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008177 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22263157 | 16757065 | usche180 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008177 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22266345 | 16757065 | usche181 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008181 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22266409 | 16757065 | usche182 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008181 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 22266459 | 16757065 | usche183 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008181 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22266523 | 16757065 | usche184 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008181 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22269583 | 16757065 | usche185 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008185 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22269681 | 16757065 | usche186 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008185 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22269763 | 16757065 | usche187 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008185 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22269835 | 16757065 | usche188 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008185 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22273695 | 16757065 | usche189 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008189 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22273785 | 16757065 | usche190 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008189 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22273831 | 16757065 | usche191 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008189 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22273931 | 16757065 | usche192 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008189 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22279945 | 16757065 | usche193 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008193 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22280017 | 16757065 | usche194 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008193 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22280115 | 16757065 | usche195 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008193 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22280223 | 16757065 | usche196 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008193 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22282709 | 16757065 | usche197 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008197 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22282833 | 16757065 | usche198 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008197 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22282903 | 16757065 | usche199 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008197 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 22282979 | 16757065 | usche200 | 3067d17713fafd5fdc1745f9b883b728 | guan ying jin | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646008197 | 31847 | 3/23/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 17295623 | 17295623 | usapan031 | d8b317cb1d81357c450576224287d1ba | tian jian pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003031 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17296191 | 17295623 | usapan032 | 00b7691d86d96aebd21dd9e138f90840 | tian jian pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003032 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 17296231 | 17295623 | usapan033 | 00b7691d86d96aebd21dd9e138f90840 | tian jian pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003033 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | - | 300.00 | - | (1,325.20) | - | 1.00 | 1.00 |
| 17297001 | 17295623 | usapan032a | d8b317cb1d81357c450576224287d1ba | tian jian pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003132 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17297047 | 17295623 | usapan033a | d8b317cb1d81357c450576224287d1ba | tian jian pan | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003133 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 26242306 | 17295623 | uslisa001 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011001 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | (17,558.50) | - | - | (339.60) | - | 1.00 | - |
| 26248586 | 17295623 | uslisa002 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 804.70 | - | (339.60) | - | 1.00 | - |
| 26248652 | 17295623 | uslisa004 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 633.20 | - | (339.60) | - | 1.00 | - |
| 26248738 | 17295623 | uslisa003 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 750.80 | - | (339.60) | - | 1.00 | - |
| 26248836 | 17295623 | uslisa007 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 628.30 | - | (339.60) | - | 1.00 | - |
| 26248926 | 17295623 | uslisa015 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011002 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 579.30 | - | (339.60) | - | 1.00 | - |
| 26257584 | 17295623 | uslisa008 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 584.20 | - | (339.60) | - | 1.00 | - |
| 26257676 | 17295623 | uslisa016 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 26257748 | 17295623 | uslisa005 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 628.30 | - | (339.60) | - | 1.00 | - |
| 26257914 | 17295623 | uslisa011 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 579.30 | - | (339.60) | - | 1.00 | - |
| 26257990 | 17295623 | uslisa023 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011008 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 26260716 | 17295623 | uslisa006 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 633.20 | - | (339.60) | - | 1.00 | - |
| 26260916 | 17295623 | uslisa012 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 584.20 | - | (339.60) | - | 1.00 | - |
| 26260976 | 17295623 | uslisa024 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 26261204 | 17295623 | uslisa031 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 26261338 | 17295623 | uslisa063 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011006 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26265260 | 17295623 | uslisa032 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26265366 | 17295623 | uslisa064 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26265466 | 17295623 | uslisa009 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 579.30 | - | (339.60) | - | 1.00 | - |
| 26265568 | 17295623 | uslisa019 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 26265664 | 17295623 | uslisa039 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011032 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26288248 | 17295623 | uslisa010 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 584.20 | - | (339.60) | - | 1.00 | - |
| 26288362 | 17295623 | uslisa020 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 26288446 | 17295623 | uslisa040 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26288542 | 17295623 | uslisa047 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26288644 | 17295623 | uslisa079 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011010 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26296370 | 17295623 | uslisa048 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26296460 | 17295623 | uslisa080 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26296546 | 17295623 | uslisa013 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 579.30 | - | (339.60) | - | 1.00 | - |
| 26296672 | 17295623 | uslisa027 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 26296772 | 17295623 | uslisa055 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011048 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26300614 | 17295623 | uslisa014 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 584.20 | - | (339.60) | - | 1.00 | - |
| 26300722 | 17295623 | uslisa028 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 26300882 | 17295623 | uslisa056 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26301586 | 17295623 | uslisa095 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26301694 | 17295623 | uslisa127 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011014 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26311142 | 17295623 | uslisa096 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26311344 | 17295623 | uslisa128 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26314482 | 17295623 | uslisa017 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 26314578 | 17295623 | uslisa035 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26314664 | 17295623 | uslisa067 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011096 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26317654 | 17295623 | uslisa018 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 559.70 | - | (339.60) | - | 1.00 | - |
| 26317752 | 17295623 | uslisa036 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26317864 | 17295623 | uslisa068 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26317964 | 17295623 | uslisa071 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26318074 | 17295623 | uslisa103 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011018 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26320414 | 17295623 | uslisa072 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26320544 | 17295623 | uslisa104 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26320648 | 17295623 | uslisa021 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 554.80 | - | (339.60) | - | 1.00 | - |
| 26320718 | 17295623 | uslisa043 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 26320824 | 17295623 | uslisa075 | 74b6cf5314e204770dfdeb452640d68e | tian jing pan | panbingj88@g | wu Hang Zhen Jie | NULL | chang le shi | 35 | 350200 | CN | 6463215658 | 6463215658 | 646011072 | 31847 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | - | 1.00 | - |
| 17298453 | 17298453 | usapan040 | d8b317cb1d81357c450576224287d1ba | dong sheng zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003040 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17298529 | 17298453 | usapan041 | d8b317cb1d81357c450576224287d1ba | dong sheng zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003041 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17299875 | 17298453 | usapan042 | d8b317cb1d81357c450576224287d1ba | dong sheng zheng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003042 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 31221022 | 17298453 | usterry029 | 6681401fc7a9fd4c06eae06b9123e1b3 | dong sheng zheng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020029 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31221154 | 17298453 | usterry088 | 6681401fc7a9fd4c06eae06b9123e1b3 | dong sheng zheng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020029 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31222808 | 17298453 | usterry120 | 6681401fc7a9fd4c06eae06b9123e1b3 | dong sheng zheng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020029 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31222966 | 17298453 | usterry059 | 6681401fc7a9fd4c06eae06b9123e1b3 | dong sheng zheng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020029 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31223120 | 17298453 | usterry091 | 6681401fc7a9fd4c06eae06b9123e1b3 | dong sheng zheng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020029 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31230522 | 17298453 | usterry029a | 6681401fc7a9fd4c06eae06b9123e1b3 | dong sheng zheng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020029 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 17299935 | 17299935 | usapan043 | d8b317cb1d81357c450576224287d1ba | chai hock ng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003043 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17300161 | 17299935 | usapan044 | d8b317cb1d81357c450576224287d1ba | chai hock ng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003044 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 79: 5735 Lawrence St., Flushing NY Detail**

**Any cluster that contains at least one user account with the addres "5735 Lawrence"

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity | 8531 Phone | 5658 Phone | Lawrence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (11,400.00) | 4,422.51 | (2,163,488.50) | 2,162,802.50 | - | (5,058,859.07) | 5,269,737.62 | - | (7,663.49) | | | |
| 17300213 | 17299935 | usapan045 | d8b317cb1d81357c450576224287d1ba | chai hock ng | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003045 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17300415 | 17300415 | usapan046 | d8b317cb1d81357c450576224287d1ba | bao yin chen | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003046 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17300455 | 17300415 | usapan047 | d8b317cb1d81357c450576224287d1ba | bao yin chen | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003047 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17300711 | 17300415 | usapan048 | d8b317cb1d81357c450576224287d1ba | bao yin chen | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003048 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 29918312 | 17300415 | usterry112 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020025 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29918608 | 17300415 | usterry136 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020025 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29919046 | 17300415 | usterry025 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020025 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29919186 | 17300415 | usterry051 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020025 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29919330 | 17300415 | usterry083 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020025 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31208094 | 17300415 | usterry026 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020026 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31208510 | 17300415 | usterry052 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020026 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31208646 | 17300415 | usterry084 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020026 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31208780 | 17300415 | usterry087 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020026 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31208938 | 17300415 | usterry119 | 6681401fc7a9fd4c06eae06b9123e1b3 | bao yin chen | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020026 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 33272262 | 17300415 | newpan001 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 93827448 | 23152 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33281030 | 17300415 | newpan002 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 347080002 | 23152 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33304518 | 17300415 | newpan010 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | flushing | IL | 11355 | US | 3479718531 | 3479718531 | 347080010 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33304666 | 17300415 | newpan011 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | flushing | IL | 11355 | US | 3479718531 | 3479718531 | 347080010 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33307820 | 17300415 | newpan012 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 347080012 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33307944 | 17300415 | newpan013 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 347080012 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33316748 | 17300415 | newpan016 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 347080016 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33316874 | 17300415 | newpan017 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 347080016 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33319990 | 17300415 | newpan018 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 347080018 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33320162 | 17300415 | newpan019 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 347080018 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33322816 | 17300415 | newpan020 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 347080020 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 33322912 | 17300415 | newpan021 | e1a1e60367f60c296fd1d7e331137f31 | bao yin chen | panbingj88@g | 2925 s union ave | NULL | chicago | IL | 60616 | US | 3479718531 | 3479718531 | 347080020 | 31847 | 4/12/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | - |
| 17300799 | 17300799 | usapan049 | d8b317cb1d81357c450576224287d1ba | universe bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003049 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17300989 | 17300799 | usapan050 | d8b317cb1d81357c450576224287d1ba | universe bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003050 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17301011 | 17300799 | usapan051 | d8b317cb1d81357c450576224287d1ba | universe bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003051 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17304379 | 17300799 | usapan055 | d8b317cb1d81357c450576224287d1ba | universeusa bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003055 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17304633 | 17300799 | usapan057 | d8b317cb1d81357c450576224287d1ba | universeusa bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003056 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17304061 | 17304061 | usapan052 | d8b317cb1d81357c450576224287d1ba | global bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003052 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17304093 | 17304061 | usapan053 | d8b317cb1d81357c450576224287d1ba | global bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003053 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17304295 | 17304061 | usapan054 | d8b317cb1d81357c450576224287d1ba | global bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003054 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17304591 | 17304061 | usapan056 | d8b317cb1d81357c450576224287d1ba | global bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003056 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17304875 | 17304875 | usapan058 | d8b317cb1d81357c450576224287d1ba | express bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003058 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 17304901 | 17304875 | usapan059 | d8b317cb1d81357c450576224287d1ba | express bus inc | py900531@gm | 5735 lawrence st. | | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646003059 | 31847 | 3/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) | - | 1.00 | 1.00 |
| 18322603 | 18322603 | usamy001c3 | NULL | aaa aaa | py900531@gm | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000124 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | 1.00 | 1.00 |
| 18322629 | 18322603 | usamy001c4 | NULL | aaa aaa | py900531@gm | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000124 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | 1.00 | 1.00 |
| 18322651 | 18322603 | usamy001c5 | NULL | aaa aaa | py900531@gm | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000124 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) | - | 1.00 | 1.00 |
| 18322691 | 18322603 | usamy001c6 | NULL | aaa aaa | py900531@gm | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000125 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | 1.00 |
| 18322749 | 18322603 | usamy001c7 | NULL | aaa aaa | py900531@gm | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000125 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | 1.00 |
| 18322805 | 18322603 | usamy001c8 | NULL | aaa aaa | py900531@gm | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000125 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | 1.00 |
| 18322839 | 18322603 | usamy001c9 | NULL | aaa aaa | py900531@gm | 5735 lawrence st. | 3f | flushing | NY | 11355 | US | 6463215658 | 6463215658 | 646000126 | NULL | 3/11/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) | - | 1.00 | 1.00 |
| 29293436 | 29293436 | usterry020 | 6681401fc7a9fd4c06eae06b9123e1b3 | shu kwai lam | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020020 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29293810 | 29293436 | usterry040 | 6681401fc7a9fd4c06eae06b9123e1b3 | shu kwai lam | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020020 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29293868 | 29293436 | usterry047 | 6681401fc7a9fd4c06eae06b9123e1b3 | shu kwai lam | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020020 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29293920 | 29293436 | usterry079 | 6681401fc7a9fd4c06eae06b9123e1b3 | shu kwai lam | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020020 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29307444 | 29307444 | usterry048 | 6681401fc7a9fd4c06eae06b9123e1b3 | yan chai zhou | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020013 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29307538 | 29307444 | usterry080 | 6681401fc7a9fd4c06eae06b9123e1b3 | yan chai zhou | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020013 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29307632 | 29307444 | usterry013 | 6681401fc7a9fd4c06eae06b9123e1b3 | yan chai zhou | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020013 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 579.30 | - | (339.60) | 1.00 | - | 1.00 |
| 29307950 | 29307444 | usterry027 | 6681401fc7a9fd4c06eae06b9123e1b3 | yan chai zhou | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020013 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29308026 | 29307444 | usterry055 | 6681401fc7a9fd4c06eae06b9123e1b3 | yan chai zhou | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020013 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29330694 | 29330694 | usterry014 | 6681401fc7a9fd4c06eae06b9123e1b3 | dai ting wang | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020014 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 584.20 | - | (339.60) | 1.00 | - | 1.00 |
| 29840360 | 29840360 | usterry018 | 6681401fc7a9fd4c06eae06b9123e1b3 | hui ping yang | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020018 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29840724 | 29840360 | usterry036 | 6681401fc7a9fd4c06eae06b9123e1b3 | hui ping yang | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020018 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29841142 | 29840360 | usterry068 | 6681401fc7a9fd4c06eae06b9123e1b3 | hui ping yang | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020018 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29841420 | 29840360 | usterry071 | 6681401fc7a9fd4c06eae06b9123e1b3 | hui ping yang | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020018 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 29841598 | 29840360 | usterry103 | 6681401fc7a9fd4c06eae06b9123e1b3 | hui ping yang | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020018 | 31847 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31241958 | 31241958 | usterry030 | 6681401fc7a9fd4c06eae06b9123e1b3 | rui lian feng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020030 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31242070 | 31241958 | usterry060 | 6681401fc7a9fd4c06eae06b9123e1b3 | rui lian feng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020030 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31242290 | 31241958 | usterry092 | 6681401fc7a9fd4c06eae06b9123e1b3 | rui lian feng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020030 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31242392 | 31241958 | usterry143 | 6681401fc7a9fd4c06eae06b9123e1b3 | rui lian feng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020030 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |
| 31242486 | 31241958 | usterry151 | 6681401fc7a9fd4c06eae06b9123e1b3 | rui lian feng | kwan1987311( | 5735 lawrence st. | NULL | flushing | NY | 11355 | US | 3479718531 | 3479718531 | 347020030 | 31847 | 4/9/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) | 1.00 | - | 1.00 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 80: Leal Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 4699374 | cleilson leal | cleilsonleal@hotmail.com | conj colinas do mar ll bloco | salvador | UY | 557133999135 | $ (49.90) | 1 |
| | Cleison  Ferreira leal | cleisinholeal@hotmail.com | rua 27 | petrolina | UY | 8788059576 | $ (339.60) | 1 |
| | Cleison Ferreira Leal | cleisinholeal@hotmail.com | rua 27 | petrolina | US | 8788059576 | $ (586.40) | 1 |
| | | | | | UY | 8788059576 | $ (499.00) | 10 |
| | cleiston vilela | cleriston_vilela@hotmail.com | R. de vera cruz | oeiras | PT | 969246539 | $ (1,375.10) | 1 |
| | cleristron ferreira vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | cascais | PT | 969246539 | 390.10 | 2 |
| | | | Rua antonio sergio | 2785-190 | PT | 969246539 | $ (49.90) | 1 |
| | | | | cascais | PT | 969246539 | $ (149.70) | 3 |
| | cleriston vilela | cleriston_vilela@hotmail.com | av cidade de londres | cacem | PT | 969246539 | $ (49.90) | 1 |
| | | | R cesario verde | oeiras | PT | 969246539 | $ (49.90) | 1 |
| | | | R De vera cruz | oeiras | PT | 969246539 | $ (838.60) | 11 |
| | | | | | | 969246593 | $ (2,894.20) | 58 |
| | | | | oerias | PT | 969246539 | $ (149.70) | 3 |
| | | | R de vera cruz | oeiras | PT | 969246539 | $ (1,025.80) | 1 |
| | | | R. Cesario verde | oeiras | PT | 969246539 | $ (49.90) | 1 |
| | | | R. de vera cruz | oeiras | PT | 969246539 | $ (149.70) | 3 |
| | | | R: Antonio sergio | cascais | PT | 969246539 | $ (1,924.00) | 15 |
| | | | | lisboa | PT | 969246539 | $ (499.00) | 10 |
| | | | R: De vera cruz | oeiras | PT | 969246539 | $ (339.60) | 6 |
| | | | R: Pedra da lua | lisboa | PT | 969246539 | 1,335.50 | 1 |
| | | | rua pedra da lua | cacem | PT | 969246539 | $ (2,899.90) | 3 |
| | | | | lisboa | PT | 969246539 | $ (49.90) | 1 |
| | | | rua sa da bandeira vv santa ma | loures. | PT | 969246539 | $ (49.90) | 1 |
| | ederson heiderich leal | eder_2007_usa@hotmail.com | 3550 Nw 8th Ave Apt 506 | Pompano beach | US | 9542459708 | $ (1,544.90) | 2 |
| | Edson  Leal | lealedson@yahoo.com | . | | US | 6173726727 | $ (199.60) | 1 |
| | | | 1 Frost St. #2 | Cambridge | US | 6173726727 | 14,499.50 | 1 |
| | Edson leal | lealedson@yahoo.com | 1 Frost St apt. 2 | Cambridge | US | 6173726727 | $ (19,950.00) | 14 |
| | | | 1 Frost St. #2 | Cambridge | US | 6173726727 | $ (2,850.00) | 2 |
| | Edson Paulo Culeca | noratelexfree@gmail.com | . | . | US | 6173726727 | $ (49.90) | 1 |
| | | | 10521 SE 232nd PL | Kent | US | 9542343843 | $ (12,239.40) | 164 |
| | EdsonPaulo JoaoCuleca | noratelexfree@gmail.com | 10521 SE 232nd PL | Kent | US | 9542343843 | $ (339.60) | 1 |
| **4699374 Total** | | | | | | | $ (34,967.90) | 322 |
| 12844903 | Leal Edson | lealedson@yahoo.com | 1 Frost St apt. 2 | Cambridge | US | 6173726727 | $ (8,550.00) | 6 |
| | | | 1 Frost St. #2 | Cambridge | US | 6173726727 | $ (14,150.20) | 10 |
| **12844903 Total** | | | | | | | $ (22,700.20) | 16 |
| **Grand Total** | | | | | | | $ (57,668.10) | 338 |

*TelexFree LLC, et. Al –Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 81: Leal Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4699374 | $ (34,967.90) | 322 |
| 12844903 | $ (22,700.20) | 16 |
| Total | $ (57,668.10) | 338 |

TOTAL: (79,457.40)  21,789.30  (51,778.95)  59,977.08  (57,668.10)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16758781 | 4699374 | usarickvoip01 | NULL | cleilson leal | cleilsonleal@hotmail.com | conj colinas do mar II | 1753 | salvador | AR | 4.1E+07 | UY | 5.572E+11 | 5.5713E+11 | 881190179 | NULL | 2/24/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24024020 | 4699374 | cleisonusa01 | 6a314300 7b8cf50c876eb9fed520 | Cleison Ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | 10/8/1984 | 3/27/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 14891227 | 4699374 | cleisonleal01 | 6a314300 7b8cf50c876eb9fed520 | Cleison Ferreira Leal | cleisinholeal@hotmail.com | Rua 27 | 20 | Petrolina | CA | 5.6E+07 | US | 8.788E+09 | 8788059576 | 1166135640 | 10/8/1984 | 1/25/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 838.60 | NULL | - | - | - | (586.40) |
| 24304086 | 4699374 | cleison1c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24304596 | 4699374 | cleison2c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24304774 | 4699374 | cleison3c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24304946 | 4699374 | cleison4c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24305180 | 4699374 | cleison5c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24306448 | 4699374 | cleison6c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24306906 | 4699374 | cleison7c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24307054 | 4699374 | cleison8c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24307228 | 4699374 | cleison9c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24307440 | 4699374 | cleison10c | NULL | cleison ferreira leal | cleisinholeal@hotmail.com | rua 27 | 20 | petrolina | X3° | 5.6E+07 | UY | 8.788E+09 | 8788059576 | 1166135640 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16771931 | 4699374 | cfv6 | 26c9a6222214fba118edfb1dbc8d | cleiston vilela | cleriston_vilela@hotmail.com | R. de vera cruz | nº19 | oeiras | 11 | 2780-306 | PT | 969246539 | 969246539 | 262948958 | 5/26/1983 | 2/24/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | (1,511.00) | 2,470.01 | - | (1,375.10) |
| 12643813 | 4699374 | cfv1 | d7a84628c025d30f7b2c52c9587 | cleriston ferreira vilela | cleriston_vilela@hotmail.com | R. Antonio sergio | 42 | cascais | IIs 2785-190 | PT | 969246539 | 969246539 | 243242190 | 5/26/1983 | 11/27/2013 | Promoter Plan | NULL | NULL | (888.90) | 828.90 | NULL | (4,025.11) | 2,361.97 | - | 440.00 |
| 10942003 | 4699374 | cleristonvilela | NULL | cleriston ferreira vilela | cleriston_vilela@hotmail.com | R. Antonio sergio | | cascais | li 2785-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 8/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10512551 | 4699374 | cleristonvilelboa | NULL | cleriston ferreira vilela | cleriston_vilela@hotmail.com | Rua antonio sergio | 468 | cascas | Se 2785-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 7/19/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7595064 | 4699374 | lordes2013 | NULL | cleriston ferreira vilela | cleriston_vilela@hotmail.com | Rua antonio sergio | lisbo | 2785-190 | Po 2785-190 | PT | 969246539 | 969246539 | 058.289.486-79 | NULL | 5/27/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 6879862 | 4699374 | cleriston83 | NULL | cleriston ferreira vilela | cleriston_vilela@hotmail.com | Rua antonio sergio | 46 | cascais | li 2785-190 | PT | 969246539 | 969246539 | 058.289.486-79 | NULL | 5/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 4699374 | 4699374 | cleriston29 | NULL | cleriston ferreira vilela | cleriston_vilela@hotmail.com | Rua antonio sergio | 46 | cascais | li 2785-190 | PT | 969246539 | 969246539 | 058.289.486-79 | NULL | 4/19/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14301151 | 4699374 | vilelacleriston | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R: De vera cruz | 19 | OEIRAS | 11 2780-306 | PT | 969246539 | 969246539 | 243242190 | NULL | 1/14/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13553631 | 4699374 | cleriston2010 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | rua sa da bandeira vv santa maria, 2dnt | loures. | 11 2680-581 | PT | 969246539 | 969246539 | 582894867 9 | NULL | 12/26/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13095437 | 4699374 | cfv2 | d7a84628c025d30f7b2c52c9587 | cleriston vilela | cleriston_vilela@hotmail.com | R: Pedra da lua | 13 | loures. | 11 2785-813 | PT | 969246539 | 969246539 | 243242190 | 5/26/1983 | 12/11/2013 | Promoter Plan | NULL | NULL | (339.60) | 1,674.50 | NULL | (2,065.81) | 2,050.25 | - | 1,335.50 |
| 13785619 | 4699374 | cfv3 | d7a84628c025d30f7b2c52c9587 | cleriston vilela | cleriston_vilela@hotmail.com | R: De vera cruz | 19 | OEIRAS | 11 2780-306 | PT | 969246539 | 969246539 | 243242190 | 5/26/1983 | 1/2/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 1,624.60 | NULL | (1,222.19) | 812.10 | - | 199.60 |
| 13684979 | 4699374 | cleriston8319 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R: De vera cruz | 19 | OEIRAS | 11 2780-306 | PT | 969246539 | 969246539 | 243242190 | NULL | 12/30/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14354625 | 4699374 | vilela2010 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R: De vera cruz | 19 | OEIRAS | 11 2780-306 | PT | 969246539 | 969246539 | 243242190 | NULL | 1/15/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15502859 | 4699374 | cfv2014 | b9c5e1d9bff0e76a35427f7357a5 | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 468 | cascais | 11 2785-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 2/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15504929 | 4699374 | cf2014Z | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 468 | cascais | 11 2785-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 2/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14665357 | 4699374 | cfv2010 | 268daa378ff800a0d66bbc82baef | cleriston vilela | cleriston_vilela@hotmail.com | R: De vera cruz | 19 | OEIRAS | 11 2780-306 | PT | 969246539 | 969246539 | 243242190 | NULL | 1/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15622883 | 4699374 | cfv4 | d7a84628c025d30f7b2c52c9587 | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 Rc | oeiras | 11 2780-306 | PT | 969246539 | 969246539 | 243242190 | 5/26/1983 | 2/7/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 300.00 | - | (1,025.80) |
| 15815369 | 4699374 | vilela1983 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 468 | cascais | 11 2785-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 2/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16107917 | 4699374 | cfv5 | d7a84628c025d30f7b2c52c9587 | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 468 | cascais | 11 2785-190 | PT | 969246539 | 969246539 | 243242190 | 5/26/1983 | 2/14/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 400.00 | - | (1,225.40) |
| 15131801 | 4699374 | cleristonv | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R. De vera cruz | 19 Rc | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 1/30/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16538653 | 4699374 | lisboa2222 | d2cbc746245518f818888da2717a | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 468 | cascais | 11 2785-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 2/21/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17734343 | 4699374 | lisboa2010 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | rua pedra da lua | 13 | lisboa | 11 2785784 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16241115 | 4699374 | vfv1 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R. De vera cruz | 19 Rc | oeiras | 11 2780-306 | PT | 969246539 | 969246539 | 243242190 | NULL | 2/17/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16299059 | 4699374 | vfv2 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R. De vera cruz | 19 Rc | oeiras | 11 2780-306 | PT | 969246539 | 969246539 | 243242190 | NULL | 2/18/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16338279 | 4699374 | fabioteixeira11 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R cesario verde | 19 | oeiras | 11 2780 386 | PT | 969246539 | 969246539 | 243242190 | NULL | 2/18/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16339767 | 4699374 | lisboa1122 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R. Cesario verde | 19 | oeiras | 11 2780-386 | PT | 969246539 | 969246539 | 243242190 | NULL | 2/18/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18520879 | 4699374 | lisboa2008 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 243242191 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18521629 | 4699374 | lisboa2009 | 77ce57e077ba0e2b81691861c1b | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 342242191 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18599361 | 4699374 | 2003lisboa | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242193 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18599723 | 4699374 | 2004lisboa | 19560c2426a4f78064a1296fb3b2 | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242193 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18600157 | 4699374 | 2005lisboa | 7f585c80a54fffb9344155ddb748 | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242194 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18600567 | 4699374 | 2006lisboa | 6b868a8b8bb6fb7b5f610688883 | cleriston vilela | cleriston_vilela@hotmail.com | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242195 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17744661 | 4699374 | lisboa2011 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | av cidade de londres | 13 | lisboa | 11 2785784 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17922049 | 4699374 | silviosousa4 | aeSeea6e6663f9d8a42de867c4 | cleriston vilela | rua pedra da lua | 13 | caxem | 11 2780-784 | PT | 969246539 | 969246539 | 507365002 | 5/26/1983 | 3/8/2014 | Promoter Plan | NULL | NULL | (49.90) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 18004207 | 4699374 | sq11 | aeSeea6e6663f9d8a42de867c4 | cleriston vilela | rua pedra da lua | 13 | caxem | 11 2780-784 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/8/2014 | Phone Plan / Other | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) |
| 18114383 | 4699374 | vlv11 | NULL | cleriston vilela | rua pedra da lua | 13 | caxem | 11 2780-784 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18522161 | 4699374 | lisboa2000 | 85cab5f1654b10419ba63ae8a1a | cleriston vilela | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18522711 | 4699374 | lisboa2001 | NULL | cleriston vilela | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18523199 | 4699374 | lisboa2002 | NULL | cleriston vilela | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18523645 | 4699374 | lisboa2003 | NULL | cleriston vilela | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18524145 | 4699374 | lisboa2004 | NULL | cleriston vilela | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18479265 | 4699374 | lisboa2005 | NULL | cleriston vilela | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18480241 | 4699374 | lisboa2006 | NULL | cleriston vilela | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18600937 | 4699374 | 2007lisboa | NULL | cleriston vilela | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242197 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18480883 | 4699374 | 2008lisboa | NULL | cleriston vilela | R: Antonio sergio | 13 | cascais | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/12/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18597865 | 4699374 | 2009lisboa | NULL | cleriston vilela | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18598307 | 4699374 | 2001lisboa | NULL | cleriston vilela | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18598923 | 4699374 | 2002lisboa | NULL | cleriston vilela | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18601105 | 4699374 | 2008lisboaa | NULL | cleriston vilela | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18601395 | 4699374 | 2003lisboaa | NULL | cleriston vilela | R: Antonio sergio | 13 | lisboa | 11 2780-190 | PT | 969246539 | 969246539 | 243242190 | NULL | 3/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26363408 | 4699374 | portugal2021 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26357534 | 4699374 | portugal2020 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26365324 | 4699374 | portugal2019 | 7ff7cbe7f6d5e40b43d4c5ba4e4f | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26335244 | 4699374 | cfv9 | 65d2c62862fd30bd7a17bf85fdd2 | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28356334 | 4699374 | lisboa01 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28358148 | 4699374 | lisboa81 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28364200 | 4699374 | lisboa84 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28367712 | 4699374 | lisboa85 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28367998 | 4699374 | lisboa86 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28370386 | 4699374 | lisboa87 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28372916 | 4699374 | lisboa88 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28366182 | 4699374 | lisboa82 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28370386 | 4699374 | lisboa88 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28372916 | 4699374 | lisboa89 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28375006 | 4699374 | lisboa89 | NULL | cleriston vilela | R: De vera cruz | 19 | oeiras | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 81: Leal Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4699374 | $ (34,967.90) | 322 |
| 12844943 | $ (22,700.20) | 16 |
| **Total** | **$ (57,668.10)** | **338** |

TOTAL: (79,457.40) 21,789.30 (51,778.95) 59,977.08 (57,668.10)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28403350 | 4699374 | cvf11 | 65d2ea03425887a717c43508 1cfc | cleriston vilela | cleriston_vilela@hotmail.com | R De vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | 5/26/1983 | 4/5/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 28377204 | 4699374 | lisboa90 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28428010 | 4699374 | br2020 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28429810 | 4699374 | br2021 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28430516 | 4699374 | br2022 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28431134 | 4699374 | br2023 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28431420 | 4699374 | br2024 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28431762 | 4699374 | br2025 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28432128 | 4699374 | br2026 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28433526 | 4699374 | br2028 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28433840 | 4699374 | br2029 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/5/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29075922 | 4699374 | br35 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29076340 | 4699374 | br36 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29076774 | 4699374 | br37 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29077364 | 4699374 | br39 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29078614 | 4699374 | lisboa40 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29079266 | 4699374 | lisboa41 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29094446 | 4699374 | mi607 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29094832 | 4699374 | mi608 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29095132 | 4699374 | mi609 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29097356 | 4699374 | mi610 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 28434326 | 4699374 | br2030 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29074704 | 4699374 | br32 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29075112 | 4699374 | br33 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29093750 | 4699374 | mi605 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29075548 | 4699374 | br34 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29091148 | 4699374 | mi601 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29091548 | 4699374 | mi602 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29092562 | 4699374 | mi603 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29092978 | 4699374 | mi604 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29094088 | 4699374 | mi606 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29101272 | 4699374 | mi701 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29102624 | 4699374 | mi702 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29102990 | 4699374 | mi703 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29103386 | 4699374 | mi704 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29103794 | 4699374 | mi705 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29104306 | 4699374 | mi706 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29104748 | 4699374 | mi707 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29105122 | 4699374 | mi708 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29105546 | 4699374 | mi709 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29106038 | 4699374 | mi710 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30259440 | 4699374 | br2050 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30259892 | 4699374 | br2051 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31774948 | 4699374 | br33334 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31782750 | 4699374 | lisboa22222 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31783234 | 4699374 | lisboa22222 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31531136 | 4699374 | mar2r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31531998 | 4699374 | mar3r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31532288 | 4699374 | mar4r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31532522 | 4699374 | mar5r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31533104 | 4699374 | mar6r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31533422 | 4699374 | mar7r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31533834 | 4699374 | mar8r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31534184 | 4699374 | mar9r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31534706 | 4699374 | mar10r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31535180 | 4699374 | mar11r | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31771584 | 4699374 | br333 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31772380 | 4699374 | br3331 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31773418 | 4699374 | br3332 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 31773934 | 4699374 | br33333 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | R de vera cruz | 19 | oeiras | | 11 2780306 | PT | 969246539 | 969246539 | 243242190 | NULL | 4/10/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12067435 | 4699374 | cleleal1 | NULL | cleriston vilela | cleriston_vilela@hotmail.com | 3550 Nw 8th Ave Apt 506 | | Pompano beach | FL | 33064 | US | 9.542E+09 | 9542459708 | 771389067 | 1/14/1976 | 11/4/2013 | Promoter Plan | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 12067199 | 4699374 | eleal1 | 6a08 7fec6675c9c8641a643f640c | enderson heiderich leal | eder_2007_usa@hotmail.com | 3550 Nw 8th Ave Apt 506 | | Pompano beach | FL | 33064 | US | 9.542E+09 | 9542459708 | 771389067 | 1/14/1976 | 11/4/2013 | Promoter Plan | NULL | NULL | (1,495.00) | 149.70 | NULL | - | 699.00 | - | (1,345.30) |
| 12840707 | 4699374 | clientleal | NULL | Edson Leal | lealedson@yahoo.com | | | | | | | | | | | 12/3/2013 | Phone Plan / Other | NULL | NULL | (1,495.00) | NULL | NULL | - | - | - | (199.60) |
| 12840307 | 4699374 | lealedson14 | 06337aece610237 fb1956c672fbc | Edson Leal | lealedson@yahoo.com | 1 Frost St. #2 | 1 | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 15,924.50 | NULL | (42,954.84) | 16,943.00 | - | 14,499.50 |
| 14698046 | 4699374 | lealedson14 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. #2 | 1 | Cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14698047 | 4699374 | lealedson15 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14698089 | 4699374 | lealedson16 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14698117 | 4699374 | lealedson18 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14698141 | 4699374 | lealedson19 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14698165 | 4699374 | lealedson20 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14698191 | 4699374 | lealedson21 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14698221 | 4699374 | lealedson22 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14698765 | 4699374 | lealedson11c | NULL | Edson Leal | lealedson@yahoo.com | | | | | | | | 6173726727 | | | 1/22/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14697725 | 4699374 | lealedson11 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. #2 | 1 | Cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 2,341.91 | - | (1,425.00) |
| 14697887 | 4699374 | lealedson12 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. apt. 2 | 1 | Cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |
| 14697913 | 4699374 | lealedson13 | 42c715430c9918ddf21a0c7f1bfa | Edson leal | lealedson@yahoo.com | 1 Frost St. apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 020782781 | 12/19/1963 | 1/21/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 800.00 | - | (1,425.00) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

Exhibit 81: Leal Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4699374 | $ (34,767.90) | 322 |
| 12844963 | $ (22,700.20) | 16 |
| Total | $ (57,668.10) | 338 |

TOTAL    -    -    (79,457.40)  21,789.30    -    (51,778.95)  59,977.08    -    (57,668.10)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15516059 | 4699374 | lealedson25 | 42c715430c9918ddf21a0c7f1bfax | Edson leal | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15516131 | 4699374 | lealedson26 | 42c715430c9918ddf21a0c7f1bfax | Edson leal | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15515955 | 4699374 | lealedson22 | 42c715430c9918ddf21a0c7f1bfax | Edson leal | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15515995 | 4699374 | lealedson23 | 42c715430c9918ddf21a0c7f1bfax | Edson leal | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15516037 | 4699374 | lealedson24 | 42c715430c9918ddf21a0c7f1bfax | Edson leal | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 29669304 | 4699374 | epjz1 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29678348 | 4699374 | epjz2 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29682028 | 4699374 | epjz3 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29685888 | 4699374 | epjz4 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29688394 | 4699374 | epjz5 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29690514 | 4699374 | culeca1 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29691888 | 4699374 | epjz6 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29692642 | 4699374 | epjz6 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 9 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29712258 | 4699374 | epjz22 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29712926 | 4699374 | epjz23 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29712992 | 4699374 | epjz12 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29692960 | 4699374 | culeca3 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29713632 | 4699374 | epjz24 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29714372 | 4699374 | epjz26 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29715114 | 4699374 | epjz26 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29715982 | 4699374 | epjz27 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29716360 | 4699374 | epjz13 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29694124 | 4699374 | culeca4 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29695812 | 4699374 | epjz7 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29698844 | 4699374 | epjz8 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29701820 | 4699374 | epjz9 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29704608 | 4699374 | epjz10 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29717044 | 4699374 | epjz28 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29717848 | 4699374 | epjz29 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29718536 | 4699374 | epjz30 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29720308 | 4699374 | epjz31 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29709860 | 4699374 | epz111 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29711628 | 4699374 | epjz11 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29721326 | 4699374 | epjz32 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29722218 | 4699374 | epjz33 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29726080 | 4699374 | epjz37 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29726578 | 4699374 | epjz35 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29726836 | 4699374 | epjz38 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29727790 | 4699374 | epjz39 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29728846 | 4699374 | epjz40 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29734976 | 4699374 | epjz16 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29737696 | 4699374 | epjz17 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29764866 | 4699374 | epjz44 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29767408 | 4699374 | epjz45 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29725154 | 4699374 | epjz36 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29723498 | 4699374 | epjz34 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29723834 | 4699374 | epjz14 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29740134 | 4699374 | epjz18 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29724314 | 4699374 | epjz15 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29749868 | 4699374 | epjz19 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29752290 | 4699374 | epjz20 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29757764 | 4699374 | epjz41 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29760296 | 4699374 | epjz42 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29762434 | 4699374 | epjz43 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29812844 | 4699374 | culeca10 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29769612 | 4699374 | epjz46 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29772580 | 4699374 | epjz47 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29775202 | 4699374 | epjz48 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29777444 | 4699374 | epjz49 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29808474 | 4699374 | culeca9 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29817000 | 4699374 | culeca8 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29818220 | 4699374 | culeca11 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29820038 | 4699374 | culeca12 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29814032 | 4699374 | culeca5 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29780132 | 4699374 | epjz50 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29815088 | 4699374 | culeca6 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29816104 | 4699374 | culeca7 | efb3d8be0319721ef751da0b05d | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 29881728 | 4699374 | epjz59 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29882552 | 4699374 | epjz60 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29854342 | 4699374 | epjz51 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29853248 | 4699374 | epjz52 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29887782 | 4699374 | epjz56 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29893492 | 4699374 | epjz65 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29854550 | 4699374 | epjz53 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29872464 | 4699374 | epjz54 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29873028 | 4699374 | epjz55 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 81: Leal Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4699374 | $ (34,967.90) | 322 |
| 12844963 | $ (22,700.20) | 16 |
| Total | $ (57,668.10) | 338 |

TOTAL: - - (79,457.40) 21,789.30 - (51,778.95) 59,977.08 - (57,668.10)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29873666 | 4699374 | epjc56 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29874584 | 4699374 | epjc57 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29878816 | 4699374 | epjc58 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29886388 | 4699374 | epjc63 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29918370 | 4699374 | epjc69 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29919314 | 4699374 | epjc70 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29884264 | 4699374 | epjc61 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29885536 | 4699374 | epjc62 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29915994 | 4699374 | epjc67 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29996746 | 4699374 | epjc72 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29997828 | 4699374 | epjc73 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29917232 | 4699374 | epjc68 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29998928 | 4699374 | epjc74 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29999888 | 4699374 | epjc75 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29914144 | 4699374 | epjc66 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30006994 | 4699374 | epjc81 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30008918 | 4699374 | epjc83 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30010502 | 4699374 | epjc84 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30007922 | 4699374 | epjc82 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30003124 | 4699374 | epjc78 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30004030 | 4699374 | epjc79 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30002220 | 4699374 | epjc77 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30005874 | 4699374 | epjc80 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30012156 | 4699374 | epjc85 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30000932 | 4699374 | epjc76 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29995690 | 4699374 | epjc71 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30016378 | 4699374 | epjc86 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30042422 | 4699374 | epjc104 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30043920 | 4699374 | epjc105 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30037820 | 4699374 | epjc100 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30036724 | 4699374 | epjc99 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30030996 | 4699374 | epjc93 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30041378 | 4699374 | epjc103 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30019950 | 4699374 | epjc88 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30031870 | 4699374 | epjc94 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30032684 | 4699374 | epjc95 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30033728 | 4699374 | epjc96 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30039046 | 4699374 | epjc101 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30040306 | 4699374 | epjc102 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30034664 | 4699374 | epjc97 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30035542 | 4699374 | epjc98 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30020804 | 4699374 | epjc89 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30027592 | 4699374 | epjc90 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30017826 | 4699374 | epjc87 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30028626 | 4699374 | epjc91 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30029746 | 4699374 | epjc92 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30051556 | 4699374 | epjc112 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30052422 | 4699374 | epjc113 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30046408 | 4699374 | epjc107 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30053194 | 4699374 | epjc114 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30054304 | 4699374 | epjc115 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30055346 | 4699374 | epjc116 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30056414 | 4699374 | epjc117 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30057322 | 4699374 | epjc118 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30049084 | 4699374 | epjc110 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30050518 | 4699374 | epjc111 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30048196 | 4699374 | epjc109 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30044926 | 4699374 | epjc106 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30058894 | 4699374 | epjc119 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30450338 | 4699374 | culeca13 | efb3d8be0319721ef751da0b05df | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | 31797 | 4/8/2014 | Promoter Plan | NULL | NULL | NULL | NULL | (339.60) | - | - | - | (339.60) |
| 30451604 | 4699374 | culeca14 | efb3d8be0319721ef751da0b05df | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | 31797 | 4/8/2014 | Promoter Plan | NULL | NULL | NULL | NULL | (339.60) | - | - | - | (339.60) |
| 30457394 | 4699374 | epjc131 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30458022 | 4699374 | epjc132 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30458658 | 4699374 | epjc133 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30459096 | 4699374 | epjc134 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30060426 | 4699374 | epjc120 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30062504 | 4699374 | epjc121 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30063478 | 4699374 | epjc122 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30064602 | 4699374 | epjc123 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30065016 | 4699374 | epjc124 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30066386 | 4699374 | epjc125 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30067650 | 4699374 | epjc126 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30068544 | 4699374 | epjc127 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30459620 | 4699374 | epjc135 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30460216 | 4699374 | epjc136 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 5542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
**Exhibit 81: Leal Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 4699374 | $ (34,767.90) | 322 |
| 12844903 | $ (22,700.20) | 16 |
| Total | $ (57,668.10) | 338 |

TOTAL: - - (79,457.40) 21,789.30 - (51,778.95) 59,977.08 - (57,668.10)

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30460724 | 4699374 | ejqc137 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30069624 | 4699374 | ejqc128 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30461206 | 4699374 | ejqc138 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30462028 | 4699374 | ejqc139 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30070640 | 4699374 | ejqc129 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30071556 | 4699374 | ejqc130 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30463084 | 4699374 | ejqc141 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30463466 | 4699374 | ejqc142 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30463844 | 4699374 | ejqc143 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30464264 | 4699374 | ejqc144 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30462572 | 4699374 | ejqc140 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30464634 | 4699374 | ejqc145 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30465062 | 4699374 | ejqc146 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30465376 | 4699374 | ejqc147 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30465772 | 4699374 | ejqc148 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30466154 | 4699374 | ejqc149 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 30466508 | 4699374 | ejqc150 | NULL | Edson Paulo Culeca | noratelexfree@gmail.com | 10521 SE 232nd PL | | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | NULL | 4/8/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29661946 | 4699374 | culeca | efb3d8be0319721ef751da0b05df... | Edson Paulo JoaoCuleca | noratelexfree@gmail.com | 10521 SE 232nd PL | NULL | Kent | WA | 98031 | US | 9.542E+09 | 9542343843 | N1204595 | 31797 | 4/7/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 12845945 | 12844903 | lealedson10 | 06337Seacc610237f9b1956c672b... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,500.00 | - | (1,425.00) |
| 12845849 | 12844903 | lealedson9 | 06337Seacc610237f9b1956c672b... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,100.00 | - | (1,425.00) |
| 12845781 | 12844903 | lealedson8 | 42c715430c9918ddf21a0c7f1bfa... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,500.00 | - | (1,425.00) |
| 12845691 | 12844903 | lealedson7 | 06337Seacc610237f9b1956c672b... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,500.00 | - | (1,425.00) |
| 12845611 | 12844903 | lealedson6 | 06337Seacc610237f9b1956c672b... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,500.00 | - | (1,425.00) |
| 12845539 | 12844903 | lealedson5 | 06337Seacc610237f9b1956c672b... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,500.00 | - | (1,425.00) |
| 12845455 | 12844903 | lealedson4 | 06337Seacc610237f9b1956c672b... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,500.00 | - | (1,425.00) |
| 12845349 | 12844903 | lealedson3 | 06337Seacc610237f9b1956c672b... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,500.00 | - | (1,425.00) |
| 12845049 | 12844903 | lealedson2 | 06337Seacc610237f9b1956c672b... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | 49.90 | - | 2,648.92 | - | (1,375.10) |
| 12844903 | 12844903 | lealedson1 | 06337Seacc610237f9b1956c672b... | Leal Edson | lealedson@yahoo.com | 1 Frost St. #2 | | Cambridge | MA | 2140 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 12/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | 49.90 | - | 2,449.92 | - | (1,375.10) |
| 15516333 | 12844903 | lealedson27 | 42c715430c9918ddf21a0c7f1bfa... | Leal Edson | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15516367 | 12844903 | lealedson28 | 42c715430c9918ddf21a0c7f1bfa... | Leal Edson | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15516425 | 12844903 | lealedson29 | 42c715430c9918ddf21a0c7f1bfa... | Leal Edson | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15516453 | 12844903 | lealedson30 | 42c715430c9918ddf21a0c7f1bfa... | Leal Edson | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15516489 | 12844903 | lealedson31 | 42c715430c9918ddf21a0c7f1bfa... | Leal Edson | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 15516523 | 12844903 | lealedson32 | 42c715430c9918ddf21a0c7f1bfa... | Leal Edson | lealedson@yahoo.com | 1 Frost St apt. 2 | 1 | cambridge | MA | 2138 | US | 6.174E+09 | 6173726727 | 20782781 | 12/19/1963 | 2/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 82: Florido Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 335971 | Flo Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ (49.90) | 1 |
| | Flor  Florido Corp | jyagudelo@yahoo.com | 10246 NW 57 Terrace | Doral | US | 3052645286 | $ (99.80) | 1 |
| | | | 10246 NW 57th | Doral | US | 3052645286 | $ (49.90) | 1 |
| | | | 10246 NW 57th Ter | Doral | US | 3052645286 | $ (49.90) | 1 |
| | | | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ (299.40) | 2 |
| | Flor  Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | Doral | US | 3052645286 | $ (399.20) | 8 |
| | | | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ (998.00) | 7 |
| | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | Doral | US | 3052645286 | $ (15,281.90) | 92 |
| | | | | Miami | US | 3052645286 | $ (149.70) | 3 |
| | | | 10246 NW 57th Ter | Miami | US | 3052645286 | $ (299.40) | 2 |
| | | | 10246 NW 57th Terrace | 33178 | US | 3052645286 | $ (49.90) | 1 |
| | | | | Doral | US | 3052645286 | $ (2,245.50) | 10 |
| | | | | Miami | US | 3052645286 | $ (1,813.90) | 8 |
| | | 3052645286 | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ (99.80) | 2 |
| | | agudelojessica@me.com | 10246 NW 57th Ter | Miami | US | 3052645286 | $ (49.90) | 1 |
| | flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ (299.40) | 1 |
| | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57 Terrace | Doral | US | 3052645286 | $ (199.60) | 4 |
| | | | 10246 NW 57th Ter | Doral | US | 3052645286 | $ (2,772.30) | 17 |
| | | | | | | 3052645284 | $ (2,850.00) | 2 |
| | | | | Miami | US | 3052645286 | $ (5,567.00) | 6 |
| | | | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ (199.60) | 4 |
| | | | | Miami | US | 3052645286 | $ 88,921.20 | 45 |
| | | agudelojessica@me.com | 10246 NW 57th Ter | Doral | US | 3052645286 | $ (2,510.40) | 2 |
| | | jessicatelexfreesf@gmail.com | 10246 NW 57 Ter | Doral | US | 3052645286 | $ (1,425.00) | 1 |
| | | | 10246 NW 57th Terrace | Miami | US | 3052645286 | $ (1,852.00) | 2 |
| | Flor Florido Corp Inc | jyagudelo@yahoo.com | 10246 NW 57th Ter | Doral | US | 3052645286 | $ (436.70) | 2 |
| | Flor Florido Corp Inc. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | Miami | US | 3052645286 | $ (149.70) | 1 |
| | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | Doral | US | 3052645286 | $ (249.50) | 4 |
| | | | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ 71,337.43 | 64 |
| | | | | Miami | US | 3052645286 | $ (1,075.70) | 5 |
| | | sefaradgroup@gmail.com | 12414 SW 213 ST | Miami | US | 3052664400 | $ (3,576.40) | 3 |
| | | Flor Florido Corp | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ (99.80) | 1 |
| | Flor M Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | Doral | US | 3052645286 | $ (1,789.80) | 7 |
| | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ (1,175.50) | 1 |
| | Flor Maria Florido | jyagudelo@yahoo.com | 10246 NW 57 terr | Doral | US | 3052645286 | $ 105,595.72 | 2 |
| | | | 10246 NW 57 Terrace | Doral | US | 3052645286 | $ 61,884.86 | 2 |
| | | | 10246 NW 57th Terrace | Doral | US | 3052645286 | $ 1,264.80 | 5 |
| | | | | Doral | US | 3052645286 | $ 5,090.72 | 1 |
| | | | | Miami | US | 3052645286 | $ 160.00 | 1 |
| | L & L HOME IMPROVEMENT | Ramos0464@gmail.com | 18111 sw 139 ct | Miami | US | 3055058702 | $ 638.40 | 2 |
| | L & L Home Improvement Corp | Ramos0464@gmail.com | 18111 sw 139 ct | Kendall | US | 3055058702 | $ - | 1 |
| | | | | Miami | US | 3055058702 | $ 7,723.80 | 1 |
| | L & L HOME IMPROVEMENT L & L HOM | Ramos0464@gmail.com | 18111 sw 139 ct | Miami | US | 3055058702 | $ (49.90) | 11 |
| | L&L Home Improvement Corp | Ramos0464@gmail.com | 18111 sw 139 ct | Miami | US | 3055058702 | $ 22,912.20 | 1 |
| **335971 Total** | | | | | | | **$ 317,314.73** | **340** |
| **Grand Total** | | | | | | | **$ 317,314.73** | **340** |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 83. Florido Detail**

*Summary:*

| Cluster ID | | Total Net Equity | Number of User Accounts | Rep_Nome Group |
|---|---|---|---|---|
| 335971 | | 286,090.23 | 324 | Flor Florido |
| 335971 | | 31,224.50 | 16 | L&L Home Improvement |
| 335971 | $ | 317,314.73 | 340 | TOTAL |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (3,916.00) | 18,500.23 | (155,453.73) | 458,184.23 | - | (415,432.97) | 315,586.82 | - | 317,314.73 |
| 15543483 | 335971 | 5levivoip1 | NULL | Flo Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 462.87044.0 | NULL | 2/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12869235 | 335971 | glady1avoip5 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/4/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13265617 | 335971 | conniebvoip1 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/17/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 13265639 | 335971 | conniebvoip2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/17/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 14989907 | 335971 | 4levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 1/27/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 15166613 | 335971 | beneitvoip1 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 1/30/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12748755 | 335971 | 1levivoip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 11/30/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 12748773 | 335971 | 2levivoip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 11/30/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 13100415 | 335971 | ileana5voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/11/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 13318571 | 335971 | conniebvoip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/18/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 13318583 | 335971 | conniebvoip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/18/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 13743855 | 335971 | javier4voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13743869 | 335971 | javier4voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16057767 | 335971 | 4levivoip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287.0440 | NULL | 2/13/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16847367 | 335971 | 2levivoip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16847221 | 335971 | 2levivoip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16847263 | 335971 | 2levivoip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16847309 | 335971 | 2levivoip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16848481 | 335971 | 3levivoip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16850623 | 335971 | 4levivoip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16878595 | 335971 | 24levivoip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044-0 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 3747772 | 335971 | fisher | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 796663078 | NULL | 3/28/2013 | Promoter Plan | NULL | NULL | (339.00) | 399.20 | NULL | - | 604.91 | - | 60.20 |
| 6741490 | 335971 | teamb003 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 769\663078 | NULL | 5/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 648.70 | NULL | - | 3,875.35 | - | (776.30) |
| 7241082 | 335971 | glady1avoip4 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 7240698 | 335971 | glady1avoip3 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7239142 | 335971 | glady1avoip2 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7238086 | 335971 | glady1avoip1 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 6741958 | 335971 | teamb004 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769\66/3078 | NULL | 5/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 4,209.98 | - | (1,075.70) |
| 6412156 | 335971 | javier5a | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 769-663078 | NULL | 5/15/2013 | Promoter Plan | NULL | NULL | (339.00) | 548.90 | NULL | - | - | - | 209.90 |
| 3740042 | 335971 | glady2voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 769663078 | NULL | 3/28/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) |
| 7248708 | 335971 | teamb001voip3 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7255120 | 335971 | teamb002voip4 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7253790 | 335971 | teamb002voip1 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7249316 | 335971 | teamb001voip4 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7253456 | 335971 | teamb002voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7254170 | 335971 | teamb002voip2 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7255854 | 335971 | teamb003voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 7279146 | 335971 | 4voipteamb001 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7279690 | 335971 | 1voipteamb002 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7280632 | 335971 | voipteamb002 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7281690 | 335971 | 2voipteamb002 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7281882 | 335971 | 3voipteamb002 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7282076 | 335971 | 4voipteamb002 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7241450 | 335971 | teamb001voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7254732 | 335971 | teamb002voip3 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7241660 | 335971 | teamb001voip1 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7242398 | 335971 | teamb001voip2 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7278876 | 335971 | 2voipteamb001 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7279006 | 335971 | 3voipteamb001 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7294002 | 335971 | 2voipteamb004 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 7282236 | 335971 | voipteamb003 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7282354 | 335971 | 1voipteamb003 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7264798 | 335971 | teamb003voip1 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7267352 | 335971 | teamb004voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7267544 | 335971 | teamb004voip1 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7266136 | 335971 | teamb003voip2 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7267800 | 335971 | teamb004voip2 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7267992 | 335971 | teamb004voip3 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 7268138 | 335971 | teamb004voip4 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7277768 | 335971 | voipteamb001 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7278720 | 335971 | 1voipteamb001 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7266682 | 335971 | teamb003voip3 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7267092 | 335971 | teamb003voip4 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7628944 | 335971 | teamb005 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 1024 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769_663078 | NULL | 5/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 3,825.35 | - | (1,025.80) |
| 8259762 | 335971 | 2voipteamb005 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8259900 | 335971 | 3voipteamb005 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8259954 | 335971 | 4voipteamb005 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8466656 | 335971 | voipteamb006 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8467000 | 335971 | 1voipteamb006 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8467408 | 335971 | 2voipteamb006 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7293914 | 335971 | 1voipteamb004 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 7294164 | 335971 | 3voipteamb004 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8259336 | 335971 | voipteamb005 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7282966 | 335971 | 2voipteamb003 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7283254 | 335971 | 3voipteamb003 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7283348 | 335971 | 4voipteamb003 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7293706 | 335971 | voipteamb004 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/24/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 8259578 | 335971 | 1voipteamb005 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10549075 | 335971 | glady1voip1 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/23/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 8467972 | 335971 | 3voipteamb006 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8468290 | 335971 | 4voipteamb006 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8662398 | 335971 | 3voipteamb007 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8662532 | 335971 | 4voipteamb007 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10435261 | 335971 | glady2voip2 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 8664084 | 335971 | 4voipteamb008 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8662280 | 335971 | 2voipteamb007 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8663668 | 335971 | 2voipteamb008 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8663918 | 335971 | 3voipteamb008 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8664460 | 335971 | voipteamb009 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8662096 | 335971 | 1voipteamb007 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7629364 | 335971 | teamb006 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769_663078 | NULL | 5/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 4,324.55 | - | (1,425.00) |
| 7629716 | 335971 | teamb007 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769_663078 | NULL | 5/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 4,324.55 | - | (1,425.00) |
| 8663268 | 335971 | 0voipteamb008 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8663504 | 335971 | 1voipteamb008 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10416393 | 335971 | 1javier2voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/7/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 10435245 | 335971 | glady2voip1 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/9/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) |
| 7359534 | 335971 | 4voipteamb004 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | FL | 33178 | Un | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 5/25/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8665818 | 335971 | voipteamb010 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8665986 | 335971 | 1voipteamb010 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8666164 | 335971 | 2voipteamb010 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10529977 | 335971 | 1glady1voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 10753563 | 335971 | riosdeorovoip | NULL | Flor Florido | Jyagudelo@yahoo.com | 10246 nw 57th terrace | 10246 | Miami | Fl | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/14/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10530059 | 335971 | 1javier3voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/21/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 10549427 | 335971 | fishervoip | NULL | flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/23/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 83. Florido Detail**

*Summary:*

| Cluster ID | Total Net Equity | Number of User Accounts | Rep_Nome Group |
|---|---|---|---|
| 335971 | 286,090.23 | 324 | Flor Florido |
| 335971 | 31,224.50 | 16 | L&L Home Improvement |
| 335971 | $ 317,314.73 | 340 | TOTAL |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (3,916.00) | 18,500.23 | (155,453.73) | 458,184.23 | - | (415,432.97) | 315,586.82 | - | 317,314.73 |
| 8664680 | 335971 | 1voipteamb009 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10571255 | 335971 | riosdeoro12voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052646586 | NULL | 7/26/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 8664832 | 335971 | 2voipteamb009 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8665096 | 335971 | 3voipteamb009 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8665322 | 335971 | 4voipteamb009 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10976147 | 335971 | glady1voip00 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | miami | fl | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 9/2/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 8654282 | 335971 | teamb008 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769.66\|3078 | NULL | 6/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 3,924.95 | - | (1,225.40) |
| 8659170 | 335971 | teamb009 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769.66-3078 | NULL | 6/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 3,724.95 | - | (1,225.40) |
| 8659484 | 335971 | teamb010 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769.66_3078 | NULL | 6/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 4,364.47 | - | (1,375.10) |
| 8661118 | 335971 | voipteamb007 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10551715 | 335971 | riosdeoro12 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769_66_3078 | 12/18/1946 | 7/23/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 698.60 | NULL | - | 3,233.08 | - | (726.40) |
| 8666932 | 335971 | 4voipteamb010 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10658721 | 335971 | teamb010voip00 | NULL | Flor Florido | 3052645286 | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10658733 | 335971 | teamb010voip01 | NULL | Flor Florido | 3052645286 | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10693589 | 335971 | javier3voip002 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/8/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 10693619 | 335971 | javier2voip004 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/8/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 10693685 | 335971 | javiervoip009 | NULL | flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/8/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 10769655 | 335971 | javier006voip | NULL | flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | miami | fl | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/16/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10586215 | 335971 | glady1avoip99 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/28/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) |
| 10586227 | 335971 | glady1a99 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/28/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10600741 | 335971 | javier2voip00 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/30/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 10574493 | 335971 | javier1212 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | miami | fl | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/26/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10600755 | 335971 | javier2voip01 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/30/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 10600843 | 335971 | javier2voip002 | NULL | flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/30/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 10600863 | 335971 | javier2voip003 | NULL | flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 8666298 | 335971 | 3voipteamb010 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 6/6/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10658635 | 335971 | glady2voip000 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) |
| 10658667 | 335971 | glady2voip001 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (349.30) | NULL | NULL | - | - | - | (349.30) |
| 11141507 | 335971 | riosdeoro12v4 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Miami | FL | 33189 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 9/14/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11141467 | 335971 | riosdeoro12v1 | NULL | Flor Florido | agudelojessica@me.com | 10246 NW 57th Ter | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 9/14/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11141497 | 335971 | riosdeoro12v2 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Miami | FL | 33189 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 9/14/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11141501 | 335971 | riosdeoro12v3 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Miami | FL | 33189 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 9/14/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10657081 | 335971 | javiervoip003 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 11151281 | 335971 | joy00voip | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 9/15/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 10656985 | 335971 | javiervoip001 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 10657033 | 335971 | javiervoip002 | NULL | Flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 8/5/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 11151561 | 335971 | ileana5voip | NULL | flor Florido | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 9/15/2013 | Phone Plan / Other | NULL | NULL | (299.40) | NULL | NULL | - | - | - | (299.40) |
| 11422639 | 335971 | glady1voip4 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/3/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 11422621 | 335971 | glady1voip3 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/3/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 11422537 | 335971 | glady1voip2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/3/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 11422595 | 335971 | glady1voip0 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/3/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 11193891 | 335971 | connieb | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4628.7044 | 12/18/1946 | 9/18/2013 | Promoter Plan | NULL | NULL | (1,495.00) | 116,984.80 | NULL | (119,748.32) | 17,484.95 | - | 115,489.80 |
| 11422023 | 335971 | joy00voip1 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/3/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 11562417 | 335971 | javiervoip99 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/12/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 11585859 | 335971 | joy00voip2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 11558007 | 335971 | ileana5voip1 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/11/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 11558067 | 335971 | ileana5voip2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/11/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 12465073 | 335971 | beneit | 6ccd8023ca32283eec091cfa77e036af | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 76966307.8 | 12/18/1946 | 11/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | 2,157.82 | - | (985.60) |
| 12481269 | 335971 | beneit1 | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 7696630.78 | 12/18/1946 | 11/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 539.20 | NULL | - | 1,638.92 | - | (885.80) |
| 12481291 | 335971 | beneit2 | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 7696630.78 | 12/18/1946 | 11/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 679.20 | NULL | - | 1,344.91 | - | (745.80) |
| 12482207 | 335971 | beneit3 | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 76966.3078 | 12/18/1946 | 11/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,300.00 | - | (1,425.00) |
| 12482233 | 335971 | beneit4 | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 76966.3078 | 12/18/1946 | 11/21/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,300.00 | - | (1,425.00) |
| 12482571 | 335971 | beneitvoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 769663078 | NULL | 11/21/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 12749905 | 335971 | 7levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645284 | 46287'0440 | 12/18/1946 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,841.91 | - | (1,425.00) |
| 12749913 | 335971 | 8levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645284 | 46287'0440 | 12/18/1946 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 1,840.91 | - | (1,425.00) |
| 13439321 | 335971 | 2seba | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | NULL | 33178 | US | 3052645286 | 3052645286 | 462.87044 | 12/18/1946 | 12/22/2013 | Promoter Plan | NULL | NULL | (339.00) | NULL | NULL | - | - | - | (339.00) |
| 13708911 | 335971 | 5levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 13709005 | 335971 | 3levivoip1 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/30/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 12749125 | 335971 | 3levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | 331 | Doral | US | 3052645286 | 3052645286 | 46287044 | 12/18/1946 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,757.38 | - | (1,375.10) |
| 12749143 | 335971 | 4levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | 331 | Doral | US | 3052645286 | 3052645286 | 46287044 | 12/18/1946 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,474.90) | 49.90 | NULL | - | 2,837.96 | - | (1,425.00) |
| 13709069 | 335971 | 3levivoip2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/30/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 12749371 | 335971 | 5levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 462-870440 | 12/18/1946 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 4,324.90 | NULL | (3,819.57) | 1,179.69 | - | 2,899.90 |
| 12749383 | 335971 | 6levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 462-870440 | 12/18/1946 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,604.91 | - | (1,375.10) |
| 13438877 | 335971 | 1seba | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 462.87044 | 12/18/1946 | 12/22/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 600.00 | - | (1,425.00) |
| 12928227 | 335971 | javier2voip2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/6/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 15755997 | 335971 | 13levi | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/19/1946 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 703.00 | - | (1,125.60) |
| 15756033 | 335971 | 14levi | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/19/1946 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 400.00 | - | (1,125.60) |
| 14145377 | 335971 | conniebvoip5 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 1/10/2014 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 14145437 | 335971 | conniebvoip0 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 1/10/2014 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 14146355 | 335971 | connieb2voip1 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 1/10/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 15543695 | 335971 | 4levivoip2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 462.87044.0 | NULL | 2/6/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 14146531 | 335971 | connieb2voi2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 1/10/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 14147093 | 335971 | ileana5voip4 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 1/10/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 15753235 | 335971 | 9levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/18/1946 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 14146639 | 335971 | connieb2voip3 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 1/10/2014 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 15753259 | 335971 | 10levi | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/18/1946 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 344.91 | - | (1,425.00) |
| 15753329 | 335971 | 11levi | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/18/1946 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 738.80 | NULL | - | 303.00 | - | (686.20) |
| 15753411 | 335971 | 122levi | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/18/1946 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 711.91 | - | (1,125.60) |
| 15753445 | 335971 | 8levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15753469 | 335971 | 7levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15759715 | 335971 | 6levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/9/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 15760011 | 335971 | 15levi | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4628-70440 | 12/18/1946 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 739.00 | - | (1,225.40) |
| 13744007 | 335971 | javier3voip1 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 13744031 | 335971 | javier3voip2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 12/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 15760031 | 335971 | 16levi | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4628-70440 | 12/18/1946 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 732.91 | - | (1,425.00) |
| 15755941 | 335971 | 10levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/9/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 15831565 | 335971 | 15levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/10/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 16313617 | 335971 | 17levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 679.20 | NULL | - | - | - | (745.80) |
| 16313639 | 335971 | 18levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 679.20 | NULL | - | - | - | (745.80) |
| 16313925 | 335971 | 11levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/18/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16328115 | 335971 | 19levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 679.20 | NULL | - | 404.91 | - | (745.80) |
| 16328233 | 335971 | 20levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 444.00 | - | (1,125.60) |
| 16328287 | 335971 | 9levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/18/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16328941 | 335971 | 122levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/18/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16342291 | 335971 | 16levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/18/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18196495 | 335971 | 28levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4\6287.044.0 | 12/18/1946 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | - | - | (985.60) |
| 18196535 | 335971 | 20levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4-6287.0440 | NULL | 3/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16342635 | 335971 | 23levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4-6287.0440 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | - | - | (826.20) |
| 16342705 | 335971 | 24levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4-6287.0440 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (497.00) | 1,349.00 | - | (1,425.00) |
| 16344187 | 335971 | 210levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jessicatelexfreesf@gmail.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044-0 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | - | - | (926.00) |
| 16344221 | 335971 | 220levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jessicatelexfreesf@gmail.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044-0 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | - | - | (926.00) |
| 16345561 | 335971 | 25levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | agudelojessica@me.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044.0 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 500.00 | - | (1,425.00) |
| 16345619 | 335971 | 26levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | agudelojessica@me.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044.0 | 12/18/1946 | 2/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 339.60 | NULL | - | 300.00 | - | (1,085.40) |
| 16713027 | 335971 | ruthb2 | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jessicatelexfreesf@gmail.com | 10246 NW 57 Ter | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46]2870440 | 12/18/1946 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 83. Florido Detail**

*Summary:*

| Cluster ID | Total Net Equity | Number of User Accounts | Rep_Nome Group |
|---|---|---|---|
| 335971 | 286,090.23 | 324 | Flor Florido |
| 335971 | 31,224.50 | 16 | L&L Home Improvement |
| 335971 | $ 317,314.73 | 340 | TOTAL |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TOTAL | (3,916.00) | 18,500.23 | (155,453.73) | 458,184.23 | - | (415,432.97) | 315,586.82 | - | 317,314.73 |
| 16879221 | 335971 | connieb2voip4 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.628704=40 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17067735 | 335971 | 19levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Ter | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 2/27/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18195879 | 335971 | 13levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4-6.287.0440 | NULL | 3/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18196439 | 335971 | 27levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4\6287.044.0 | 12/18/1946 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) |
| 17236171 | 335971 | conniebvoip6 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4-6287.0440 | NULL | 3/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17236439 | 335971 | 2levivoip5 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 462.87044.0 | NULL | 3/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 17067581 | 335971 | 4levivoip5 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 2/27/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18193761 | 335971 | connieb4 | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4-6.287.0440 | 12/18/1946 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) |
| 18194067 | 335971 | 23levivoip | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287.044 | NULL | 3/9/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 18196865 | 335971 | 29levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4-62.87044.0 | 12/18/1946 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | - | - | (985.60) |
| 18196893 | 335971 | 30levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4-62.87044.0 | 12/18/1946 | 3/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | - | - | (985.60) |
| 18081413 | 335971 | connieb3 | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57th Terrace | | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4-6287.0440 | 12/18/1946 | 3/8/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | - | - | (1,425.00) |
| 29624998 | 335971 | javiervoip2 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.62870=440 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29625398 | 335971 | javiervoip4 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.62870=440 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29625214 | 335971 | javiervoip3 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.62870=440 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 29626172 | 335971 | javiervoip5 | NULL | Flor Florido Corp | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.62870=440 | NULL | 4/7/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12748589 | 335971 | 1levi | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp Inc | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4-62870440 | 12/18/1946 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | - | 3,894.68 | - | (1,175.50) |
| 12748599 | 335971 | 2levi | 0d0a3ca409cec2f9e6fa9d25e5a3ac4c | Flor Florido Corp Inc | jyagudelo@yahoo.com | 10246 NW 57th Ter | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4-62870440 | 12/18/1946 | 11/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 2,163.80 | NULL | (385.00) | 3,096.63 | - | 738.80 |
| 12747975 | 335971 | connieb2voip | NULL | Flor Florido Corp Inc. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 462870440 | NULL | 11/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 11247895 | 335971 | joy04 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4\62870440 | 12/18/1946 | 9/22/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 3,648.40 | NULL | (7,892.67) | 7,068.02 | - | 2,223.40 |
| 11151321 | 335971 | joy02 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 462870440 | 12/18/1946 | 9/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,746.50 | NULL | (681.11) | 1,970.66 | - | 321.50 |
| 11231823 | 335971 | javier3voip001 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 9/21/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 11422115 | 335971 | sefaradgroup8 | 92291b6cc3e3cccd2872c0dc589227f8 | Flor Florido Corp. | sefaradgroup@gmail.com | 12414 SW 213 ST | 12414 | Miami | FL | 33177 | US | 3052664400 | 3052664400 | 271666059 | 12/27/1951 | 10/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 1,972.00 | - | (1,075.70) |
| 11231761 | 335971 | javier3voip000 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 9/21/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 11422119 | 335971 | sefaradgroup9 | 92291b6cc3e3cccd2872c0dc589227f8 | Flor Florido Corp. | sefaradgroup@gmail.com | 12414 SW 213 ST | 12414 | Miami | FL | 33177 | US | 3052664400 | 3052664400 | 271666059 | 12/27/1951 | 10/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | (1,782.00) | 3,799.00 | - | (1,125.60) |
| 11422135 | 335971 | sefaradgroup10 | 92291b6cc3e3cccd2872c0dc589227f8 | Flor Florido Corp. | sefaradgroup@gmail.com | 12414 SW 213 ST | 12414 | Miami | FL | 33177 | US | 3052664400 | 3052664400 | 271666059 | 12/27/1951 | 10/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 2,357.47 | - | (1,375.10) |
| 11586423 | 335971 | joy04voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586455 | 335971 | joy005voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586017 | 335971 | joy01voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586003 | 335971 | joy01voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586007 | 335971 | joy01voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586461 | 335971 | joy005voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586465 | 335971 | joy005voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11193427 | 335971 | joy03 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46.287.0440 | 12/18/1946 | 9/18/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 898.20 | NULL | - | 1,925.75 | - | (526.80) |
| 11586467 | 335971 | joy005voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586427 | 335971 | joy04voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586509 | 335971 | joy06voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586431 | 335971 | joy04voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586543 | 335971 | joy07voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586549 | 335971 | joy07voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586245 | 335971 | joy03voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586433 | 335971 | joy04voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586253 | 335971 | joy03voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586419 | 335971 | joy04voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586451 | 335971 | joy005voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586669 | 335971 | joy08voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3053645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586673 | 335971 | joy08voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3053645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586675 | 335971 | joy08voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3053645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586689 | 335971 | joy09voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586695 | 335971 | joy09voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586701 | 335971 | joy09voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586229 | 335971 | joy03voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586233 | 335971 | joy03voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586709 | 335971 | joy09voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586721 | 335971 | joy09voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586501 | 335971 | joy06voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586239 | 335971 | joy03voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586507 | 335971 | joy06voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11150763 | 335971 | joy00 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | NULL | 33178 | US | 3052645286 | 3052645286 | 462870440 | 12/18/1946 | 9/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 71,268.43 | NULL | (92,401.10) | 27,849.16 | - | 69,843.43 |
| 11151035 | 335971 | joy01 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 462870440 | 12/18/1946 | 9/15/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 2,622.60 | NULL | (1,048.00) | 1,448.55 | - | 1,197.60 |
| 11586551 | 335971 | joy07voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586557 | 335971 | joy07voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586595 | 335971 | joy07voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586645 | 335971 | joy08voip | NULL | Flor Florido Corp. | Flor Florido Corp | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3053645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586653 | 335971 | joy08voip1 | NULL | Flor Florido Corp. | Flor Florido Corp | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3053645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586089 | 335971 | joy02voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586091 | 335971 | joy02voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586097 | 335971 | joy02voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 11586107 | 335971 | joy02voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586111 | 335971 | joy02voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11584817 | 335971 | joy07 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46.287044 | 12/18/1946 | 10/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 698.60 | NULL | - | 1,924.55 | - | (726.40) |
| 11584821 | 335971 | joy08 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46.287044 | 12/18/1946 | 10/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 648.70 | NULL | - | 1,924.55 | - | (776.30) |
| 11584833 | 335971 | joy09 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46.287044 | 12/18/1946 | 10/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 1,824.55 | - | (826.20) |
| 11586517 | 335971 | joy06voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586523 | 335971 | joy06voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11584847 | 335971 | joy10 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 46.287044 | 12/18/1946 | 10/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 698.60 | NULL | - | 1,924.55 | - | (726.40) |
| 11585979 | 335971 | joy01voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11585991 | 335971 | joy01voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586803 | 335971 | joy10voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11585891 | 335971 | joy00voip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 11586781 | 335971 | joy10voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586787 | 335971 | joy10voip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586793 | 335971 | joy10voip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11586795 | 335971 | joy10voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11584483 | 335971 | joy005 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 46287044-0 | 12/18/1946 | 10/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 798.40 | NULL | - | 1,824.75 | - | (626.60) |
| 11584737 | 335971 | joy06 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | 12/18/1946 | 10/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | 1,824.55 | - | (926.00) |
| 11585883 | 335971 | joy00voip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/13/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 12482941 | 335971 | beneit1voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 11/21/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 12339391 | 335971 | connieb2 | 4ebe4554d27d7280c12b72f6d558e35f | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4628.7044 | 12/18/1946 | 11/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 6,978.00 | NULL | (6,748.07) | 7,983.56 | - | 5,553.00 |
| 12339529 | 335971 | conniebvoip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 4628.7044 | NULL | 11/16/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 11466047 | 335971 | javier3voip99 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 10/6/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 12482903 | 335971 | beneit2voip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 462870440 | NULL | 11/21/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 12749789 | 335971 | 3levivoip | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4628'70440 | NULL | 11/30/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 16847599 | 335971 | 1levivoip2 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16847651 | 335971 | 1levivoip3 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16847679 | 335971 | 1levivoip4 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 16847575 | 335971 | 1levivoip1 | NULL | Flor Florido Corp. | jyagudelo@yahoo.com | 10246 NW 57 Terrace | | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 4.6287044 | NULL | 2/25/2014 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 6599798 | 335971 | glady1avoip | NULL | Flor M Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769/663078 | NULL | 5/17/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 6599196 | 335971 | glady1b | 8d03e55bf1cc07362d6474cc3adaece4 | Flor M Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769/663078 | NULL | 5/17/2013 | Promoter Plan | NULL | NULL | (339.00) | 349.30 | NULL | - | 350.70 | - | 10.30 |
| 6602136 | 335971 | teamb002 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor M Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769-66/3078 | NULL | 5/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | 3,925.35 | - | (926.00) |
| 6601730 | 335971 | teamb001 | 8d03e55bf1cc07362d6474cc3adaece4 | Flor M Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 769/66/3078 | NULL | 5/17/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 648.70 | NULL | - | 3,975.45 | - | (776.30) |
| 6596232 | 335971 | glady1a | 8d03e55bf1cc07362d6474cc3adaece4 | Flor M Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 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 | NULL | 5/17/2013 | Promoter Plan | NULL | NULL | (1,495.00) | 1,996.00 | NULL | - | 6,275.53 | - | 501.00 |
| 10490915 | 335971 | glady1avoip0 | NULL | Flor M Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/16/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 10416287 | 335971 | 1javiervoip | NULL | Flor M Florido | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 7/7/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |

TelexFree LLC, et. al.—Adversary Proceeding Nos. 16-4006 & 16-4007
**Exhibit 83: Florida Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts | Rep_None Group |
|---|---|---|---|
| 335971 | 286,090.23 | 324 | Flor Florida |
| 335971 | 31,224.50 | 16 | L&L Home Improvement |
| 335971 | 317,314.73 | 340 | TOTAL |

| | | | | | | | | | | | | | | | | | TOTAL | (3,516.00) | 18,500.23 | (155,453.73) | 458,184.23 | - | (415,432.97) | 315,586.82 | - | 317,314.73 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datavnc | rep_data_cad | participant_type | 1 - Direct Payment Receipt Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2525112 | 335971 | gladys4 | 8d03e556f1cc073626647ecc3aelece4 | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57TH Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 76966307B | NULL | 2/27/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | (336.00) | 4,786.10 | - | (1,175.50) |
| 2837706 | 335971 | javier4 | 8d03e556f1cc073626647ecc3aelece4 | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Miami | FL | 33178 | US | 3052645286 | 3052645286 | 76966307B | NULL | 3/5/2013 | Promoter Plan | NULL | NULL | (339.00) | 499.00 | NULL | - | 620.52 | - | 160.00 |
| 1009101 | 335971 | javier2voip | NULL | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 76966397B | 3052645286 | 76966307B | NULL | 1/15/2013 | Phone Plan / Other | NULL | NULL | (399.20) | NULL | NULL | - | - | - | (399.20) |
| 952359 | 335971 | javiervoip | NULL | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57 terr | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 589419423 | NULL | 1/12/2013 | Phone Plan / Other | NULL | NULL | (598.80) | NULL | NULL | - | - | - | (598.80) |
| 951915 | 335971 | javier3 | 4ebe4554d27d72806120729bf558e03f | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | NULL | 33178 | US | 3052645286 | 3052645286 | 76966307B | NULL | 1/12/2013 | Promoter Plan | NULL | NULL | (338.90) | 9,479.00 | NULL | (4,727.82) | 17,783.68 | - | 8,274.10 |
| 335971 | 335971 | javier | 8d03e556f1cc073626647ecc3aelece4 | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57 terr | 10246 | Doral | FL | 33178 | US | 3659636262 | 3052645286 | 76966307B | NULL | 11/9/2012 | Promoter Plan | (1,375.00) | 7,332.45 | (12,887.33) | 113,134.40 | NULL | (81,000.86) | 31,764.43 | - | 106,194.52 |
| 3880088 | 335971 | gladys299 | NULL | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 3052645286 | NULL | 4/2/2013 | Phone Plan / Other | NULL | NULL | (249.50) | NULL | NULL | - | - | - | (249.50) |
| 2525920 | 335971 | gladys5 | 8d03e556f1cc073626647ecc3aelece4 | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57TH Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 76966307B | NULL | 2/27/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 4,200.60 | - | (1,125.60) |
| 2525176 | 335971 | gladys3 | 8d03e556f1cc073626647ecc3aelece4 | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57TH Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 76966307B | NULL | 2/27/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | 4,300.60 | - | (926.00) |
| 2524818 | 335971 | gladys2 | 8d03e556f1cc073626647ecc3aelece4 | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57TH TERRACE | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 76966307B | NULL | 2/27/2013 | Promoter Plan | NULL | 1,230.92 | (1,425.00) | 5,284.80 | NULL | (3,297.87) | 19,683.64 | - | 5,090.72 |
| 2523568 | 335971 | gladys1 | 8d03e556f1cc073626647ecc3aelece4 | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57th Terrace | 10246 | Doral | FL | 33178 | US | 3052645286 | 3052645286 | 76966307B | NULL | 2/27/2013 | Promoter Plan | NULL | 2,019.00 | (1,425.00) | 3,371.10 | NULL | (2,420.88) | 5,288.99 | - | 3,965.10 |
| 821157 | 335971 | javier2 | 8d03e556f1cc073626647ecc3aelece4 | Flor Maria Florida | jyagudelo@yahoo.com | 10246 NW 57 Terrace | 10246 | Doral | FL | 33178 | US | 3659636262 | 3052645286 | 76966307B | NULL | 1/4/2013 | Promoter Plan | (1,375.00) | 7,617.86 | NULL | 47,367.90 | NULL | (32,724.15) | 26,784.94 | - | 53,610.76 |
| 12640323 | 335971 | ramos04643 | 53beab2ab8bfebdc447b13c012b84cbec & L HOME IMPROVEME | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | NULL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 12/15/2011 | 11/27/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,574.70 | NULL | (1,975.00) | 2,635.85 | - | 149.70 |
| 12640749 | 335971 | ramos04644 | 53beab2ab8bfebdc447b13c012b84cbec & L HOME IMPROVEME | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 12/15/2011 | 11/27/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,913.70 | NULL | (1,132.00) | 640.51 | - | 488.70 |
| 12016251 | 335971 | ramos04641 | 53beab2ab8bfebdc447b13c012b84cbec & L HOME IMPROVEME | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 12/15/2011 | 11/1/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 9,148.80 | NULL | (8,146.28) | 2,215.04 | - | 7,723.80 |
| 12424679 | 335971 | ramos04642 | 53beab2ab8bfebdc447b13c012b84cbec & L Home Improvement | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | NULL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 4/6/1964 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,425.00 | NULL | (1,450.00) | 1,305.00 | - | - |
| 13250671 | 335971 | ramos04646 | 53beab2ab8bfebdc447b13c012b84cbec & L HOME IMPROVEME | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | NULL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 4/6/1964 | 12/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 4,614.00 | NULL | (5,389.02) | 1,732.00 | - | 3,189.00 |
| 13252173 | 335971 | ramos04647 | 53beab2ab8bfebdc447b13c012b84cbec & L HOME IMPROVEME | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 12/15/2011 | 12/16/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,425.00 | NULL | (5,750.95) | 5,320.00 | - | - |
| 12909727 | 335971 | ramos04645 | 53beab2ab8bfebdc447b13c012b84cbec & L HOME IMPROVEME | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | NULL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 4/6/1964 | 12/5/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | (2,588.00) | 4,222.92 | - | (1,325.20) |
| 14563095 | 335971 | ramos04e610 | 53beab2ab8bfebdc447b13c012b84cbec & L HOME IMPROVEME | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 12/15/2011 | 1/19/2014 | Promoter Plan | NULL | NULL | (339.00) | 149.70 | NULL | - | - | - | (189.30) |
| 14995181 | 335971 | lucho1800 | NULL | L & L HOME IMPROVE | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | NULL | 1/28/2014 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 14502865 | 335971 | ramos04648 | 53beab2ab8bfebdc447b13c012b84cbec & L HOME IMPROVEME | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 12/15/2011 | 1/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 14503089 | 335971 | ramos04649 | 53beab2ab8bfebdc447b13c012b84cbec & L HOME IMPROVEME | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 12/15/2011 | 1/18/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 1,674.90 | NULL | (1,181.00) | 303.00 | - | 49.90 |
| 24673592 | 335971 | gnp3 | NULL | L & L HOME IMPROVE | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24674174 | 335971 | gnp4 | NULL | L & L HOME IMPROVE | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24671136 | 335971 | gnp1 | NULL | L & L HOME IMPROVE | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 24672714 | 335971 | gnp2 | NULL | L & L HOME IMPROVE | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | NULL | 3/28/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 11811855 | 335971 | ramos0464 | 53beab2ab8bfebdc447b13c012b84cbec & L Home Improvement | ramos0464@gmail.com | 18111 sw 139 ct | 18111 | Miami | FL | 33177 | US | 3055058702 | 3055058702 | 454073559 | 12/15/2011 | 10/23/2013 | Promoter Plan | NULL | NULL | (1,524.80) | 24,437.00 | NULL | (28,310.40) | 11,241.85 | - | 22,912.20 |

*TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007*

**Exhibit 84: DaSilva Summary**

| cluster_id | rep_nome | rep_email | rep_end | rep_cidade | rep_pais | rep_fone | Sum of Total Equity | Count of rep_id |
|---|---|---|---|---|---|---|---|---|
| 3954016 | . | mdasilva23@gmail.com | . | . | US | .. | $ (149.70) | 3 |
| | | | | .. | US | .. | $ (199.60) | 4 |
| | | | .. | . | US | .. | $ (199.60) | 4 |
| | | | | .. | US | .. | $ (49.90) | 1 |
| | | | | | US | | $ (49.90) | 1 |
| | .. | mdasilva23@gmail.com | . | . | US | .. | $ (99.80) | 2 |
| | | | | | US | | $ (548.90) | 11 |
| | | | | .. | US | . | $ (199.60) | 4 |
| | | | .. | . | US | .. | $ (249.50) | 5 |
| | | | | | US | . | $ (349.30) | 7 |
| | | | | .. | US | . | $ (249.50) | 3 |
| | | | ... | .. | US | .. | $ (49.90) | 1 |
| | | | | .... | US | ... | $ (199.60) | 1 |
| | ... | mdasilva23@gmail.com | .. | . | US | ... | $ (49.90) | 1 |
| | | | | .. | US | .. | $ (49.90) | 1 |
| | | | ... | ... | US | .... | $ (49.90) | 1 |
| | | | .... | ... | US | ... | $ (99.80) | 1 |
| | | | | .... | US | ... | $ (99.80) | 2 |
| | | | | .... | US | ... | $ (49.90) | 1 |
| | .... | mdasilva23@gmail.com | ... | .... | US | ... | $ (49.90) | 1 |
| | | | | .... | US | ... | $ (99.80) | 2 |
| | | | ... | .... | US | ... | $ (99.80) | 2 |
| | | | | .... | US | ... | $ (648.70) | 5 |
| | | | | ..... | US | ... | $ (449.10) | 1 |
| | ..... | mdasilva23@gmail.com | ..... | ..... | US | ... | $ (99.80) | 1 |
| **3954016 Total** | | | | | | | **$ (4,640.70)** | **69** |
| 4186508 | Marcelo | mdasilva23@gmail.com | .... | ... | US | .... | $ (49.90) | 1 |
| | | | .... | ... | US | ... | $ (49.90) | 1 |
| | | | ..... | ...... | US | 7815026996 | $ (99.80) | 1 |
| | | | lyme st | malden | US | 7815026996 | $ 19,445.30 | 4 |
| | Marcelo dasilva | mdasilva23@gmail.com | Lyme St | malden | US | 7815026996 | $ (776.30) | 1 |
| | | | | .. | US | | $ (998.00) | 20 |
| | | | 38 Lyme St | malden | US | 7815026996 | $ (23,413.40) | 25 |
| | | | | | | 7812151768 | $ (1,225.40) | 1 |
| | | | 38 Lyme St | malden | US | 7815026996 | $ (1,125.60) | 1 |
| | | | 38 Lyme St  apt 308 | malden | US | 7815026996 | $ (1,325.20) | 1 |
| | | | 38 Lyme St # 308 | malden | US | 7815026996 | $ 466,096.10 | 7 |
| | | | 38 Lyme St apt 308 | malden | US | 7815026996 | $ (44,557.60) | 60 |
| | | | 38 Lyme St. #308 | malden | US | 7815026996 | $ (9,603.60) | 8 |
| | | | 38Lyme St | malden | US | 7815026996 | $ (679.20) | 2 |
| | | | lyme st | malden | US | 7815026996 | $ 43,646.51 | 4 |
| | | | Lyme St # 308 | malden | US | 7815026996 | $ (1,225.40) | 1 |
| | | | Lyme St #308 | malden | US | 7815026996 | $ (1,325.20) | 1 |
| | | | Lyme st# 308 | malden | US | 7815026996 | $ (4,901.60) | 4 |
| | | | lyme St#308 | malden | US | 7815026996 | $ (745.80) | 1 |
| | | | Lyme St. #308 | malden | US | 7815026996 | $ (6,197.00) | 5 |
| | | | Lyme Street #308 | malden | US | 7815026996 | $ (968.90) | 3 |
| | | | Marcelo Dasilva | malden | US | 7815026996 | $ (926.00) | 1 |
| | | | Rua Braz Baltazar | Belo Horizonte | US | 3134621438 | $ (339.60) | 1 |

**Exhibit 84: DaSilva Summary**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4186508 | Marcelo dasilva | lucianorobadel@hotmail.com | 38 Lyme St | malden | US | 7815026996 | $ | 12,078.90 | 10 |
| | marcelo silva | mdasilva23@gmail.com | . | . | US | 7815026996 | $ | (49.90) | 1 |
| | | | 38 Lyme St | malden | US | 7815026996 | $ | (848.30) | 17 |
| | | marcello-ny@hotmail.com | .. | .. | US | .. | $ | (7,485.00) | 150 |
| | | | Rua Braz Baltazar | Belo Horizonte | US | 3134621438 | $ | (5,094.00) | 15 |
| 4186508 Total | | | | | | | $ | 427,256.21 | 347 |
| **Grand Total** | | | | | | | **$** | **422,615.51** | **416** |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 85: DaSilva Detail

*Summary:*

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 3954016 | $ (4,640.70) | 69 |
| 4186508 | $ 427,256.21 | 347 |
| **Total** | **$ 422,615.51** | **416** |

TOTAL: (4,275.00)  92,575.01  (205,806.90)  580,122.40  (40,000.00)  ##########  937,736.72  -  422,615.51

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8021022 | 3954016 | marcelomalden74 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8021596 | 3954016 | marcelomalden84 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8021128 | 3954016 | marcelomalden75 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8019712 | 3954016 | marcelomalden81 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8020240 | 3954016 | marcelomalden101 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8021692 | 3954016 | marcelomalden85 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8021762 | 3954016 | marcelomalden86 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8023084 | 3954016 | marcelomalden109 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022364 | 3954016 | marcelomalden98 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8020012 | 3954016 | marcelomalden99 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022778 | 3954016 | marcelomalden107 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022048 | 3954016 | marcelomalden94 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022120 | 3954016 | marcelomalden95 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8792172 | 3954016 | marcelomalden114 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 6/7/2013 | Phone Plan / Other | NULL | NULL | (199.60) | NULL | NULL | - | - | - | (199.60) |
| 8021912 | 3954016 | marcelomalden88 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022206 | 3954016 | marcelomalden96 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022268 | 3954016 | marcelomalden97 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8020168 | 3954016 | marcelomalden100 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022492 | 3954016 | marcelomalden104 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022596 | 3954016 | marcelomalden105 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022674 | 3954016 | marcelomalden106 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8023184 | 3954016 | marcelomalden110 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8023262 | 3954016 | marcelomalden111 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8023338 | 3954016 | marcelomalden112 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8023426 | 3954016 | marcelomalden113 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8021828 | 3954016 | marcelomalden87 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8022846 | 3954016 | marcelomalden108 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8019808 | 3954016 | marcelomalden82 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8009214 | 3954016 | marcelomalden61 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8018072 | 3954016 | marcelomalden70 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8018134 | 3954016 | marcelomalden71 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8020294 | 3954016 | marcelomalden102 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8020368 | 3954016 | marcelomalden103 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8021414 | 3954016 | marcelomalden78 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8020710 | 3954016 | marcelomalden68 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8021204 | 3954016 | marcelomalden76 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8019414 | 3954016 | marcelomalden93 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8021296 | 3954016 | marcelomalden77 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8019520 | 3954016 | marcelomalden79 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8019626 | 3954016 | marcelomalden80 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (149.70) | NULL | NULL | - | - | - | (149.70) |
| 8018198 | 3954016 | marcelomalden72 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8018258 | 3954016 | marcelomalden73 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8018722 | 3954016 | marcelomalden89 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8019100 | 3954016 | marcelomalden90 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8019248 | 3954016 | marcelomalden91 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8019342 | 3954016 | marcelomalden92 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8017676 | 3954016 | marcelomalden63 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8009248 | 3954016 | marcelomalden64 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 8008962 | 3954016 | marcelomalden60 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 3954078 | 3954016 | marcelomalden54 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 4/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 3954172 | 3954016 | marcelomalden52 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 4/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8017990 | 3954016 | marcelomalden69 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10258815 | 3954016 | marcelomalden124 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 6/20/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8793384 | 3954016 | marcelomalden115 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 6/7/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 9481220 | 3954016 | marcelomalden117 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 6/13/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10209959 | 3954016 | marcelomalden119 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 6/19/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) |
| 10047417 | 3954016 | marcelomalden121 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 6/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10047813 | 3954016 | marcelomalden120 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 6/18/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10209361 | 3954016 | marcelomalden122 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 6/19/2013 | Phone Plan / Other | NULL | NULL | (449.10) | NULL | NULL | - | - | - | (449.10) |
| 9686009 | 3954016 | marcelomalden118 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 6/15/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 5415418 | 3954016 | marcelomalden56 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/2/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 3954124 | 3954016 | marcelomalden53 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 4/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 7843710 | 3954016 | marcelomalden59 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/29/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 3954016 | 3954016 | marcelomalden | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 4/3/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8009764 | 3954016 | marcelomalden67 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8009368 | 3954016 | marcelomalden65 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 8009508 | 3954016 | marcelomalden66 | NULL | | mdasilva23@gmail.com | | | | | | US | | | | NULL | 5/31/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
**Exhibit 85: DaSilva Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 3954016 | $ (4,640.70) | 69 |
| 4186508 | $ 427,256.21 | 347 |
| Total | $ 422,615.51 | 416 |

TOTAL (4,275.00) 92,575.01 (205,806.90) 580,122.40 (40,000.00) ######### 937,736.72 - 422,615.51

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8801924 | 3954016 | marcelomalde116 | NULL | | mdasilva23@gmail.com | .... | | ... | | .... | US | | | | | 6/7/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 10207593 | 3954016 | marcelomalde121 | NULL | | mdasilva23@gmail.com | .... | | ... | | ..... | US | | | | | 6/19/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 5416632 | 4186508 | 4mdasilva12 | f39a7a840387199e622 | Marcelo | mdasilva23@gmail.com | lyme st | 38 | malden | ma | 2148 | US | 7815026996 | 7815026996 | 34621438 | 25258 | 5/2/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 6,548.30 | NULL | (17,292.01) | 16,047.10 | - | 5,123.30 |
| 5416838 | 4186508 | 4mdasilva13 | f39a7a840387199e622 | Marcelo | mdasilva23@gmail.com | lyme st | 38 | malden | ma | 2148 | US | 7815026996 | 7815026996 | 34621438 | 25258 | 5/2/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 16,922.50 | NULL | (21,888.95) | 10,180.02 | - | 15,497.50 |
| 5474852 | 4186508 | 4mdasilva14 | f39a7a840387199e622 | Marcelo | mdasilva23@gmail.com | lyme st | 38 | malden | ma | 2148 | US | 7815026996 | 7815026996 | 34621438 | 25258 | 5/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 4,624.95 | - | (1,125.60) |
| 6371080 | 4186508 | marcelomalden58 | NULL | Marcelo | mdasilva23@gmail.com | | | | | | US | | | | | 5/15/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 4187748 | 4186508 | telexmalden1 | NULL | Marcelo | mdasilva23@gmail.com | lyme st | 38 | malden | ma | 2148 | US | 7815026996 | 7815026996 | 110749001 | | 4/9/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 5366696 | 4186508 | marcelomalden55 | NULL | Marcelo | mdasilva23@gmail.com | ..... | | ..... | | .... | US | 7815026996 | 7815026996 | | | 5/1/2013 | Phone Plan / Other | NULL | NULL | (99.80) | NULL | NULL | - | - | - | (99.80) |
| 6274490 | 4186508 | marcelomalden57 | NULL | Marcelo | mdasilva23@gmail.com | ..... | | ..... | | .... | US | 7815026996 | 7815026996 | | | 5/14/2013 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 4186508 | 4186508 | telexmalden | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | Lyme St | 38 | Malden | Ma | 2148 | US | 7815026996 | 7815026996 | 110749001 | 25258 | 4/9/2013 | Promoter Plan | NULL | NULL | (1,474.90) | 708.80 | NULL | - | 3,994.32 | - | (766.10) |
| 9268248 | 4186508 | telexus6 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749030 | 25258 | 6/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | (1,800.02) | 5,500.02 | - | (985.60) |
| 8799296 | 4186508 | telexus4 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749020 | 25258 | 6/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | (8,336.11) | 12,481.02 | - | (1,325.20) |
| 8799672 | 4186508 | telexus5 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749020 | 25258 | 6/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 3,700.00 | - | (1,225.40) |
| 8186200 | 4186508 | telexus | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749010 | 25258 | 6/2/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 539.20 | NULL | - | 3,900.00 | - | (885.80) |
| 8788766 | 4186508 | telexus3 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749010 | 25258 | 6/7/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 99.80 | NULL | (9,891.73) | 13,991.73 | - | (1,325.20) |
| 8205646 | 4186508 | telexus1 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749010 | 25258 | 6/3/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 3,900.00 | - | (1,025.80) |
| 8670978 | 4186508 | telexus2 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749020 | 25258 | 6/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 4,226.92 | - | (1,075.70) |
| 7678944 | 4186508 | 4mdasilva16 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749012 | 25258 | 5/28/2013 | Promoter Plan | NULL | NULL | (1,495.00) | 598.80 | NULL | - | 4,024.95 | - | (896.20) |
| 7679400 | 4186508 | 4mdasilva17 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749012 | 25258 | 5/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 4,024.95 | - | (826.20) |
| 7679856 | 4186508 | 4mdasilva18 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749012 | 25258 | 5/28/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 4,024.95 | - | (826.20) |
| 7958414 | 4186508 | 4mdasilva19 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749002 | 25258 | 5/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 4,224.95 | - | (1,125.60) |
| 7958648 | 4186508 | 4mdasilva20 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749002 | 25258 | 5/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 4,124.95 | - | (1,125.60) |
| 7958844 | 4186508 | 4mdasilva20 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749002 | 25258 | 5/30/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 249.50 | NULL | - | 4,274.85 | - | (1,175.50) |
| 7286222 | 4186508 | 4mdasilva15 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | malden | ma | 2148 | US | 7815026996 | 7815026996 | 110749011 | 25258 | 5/24/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | (1,782.00) | 6,106.95 | - | (1,225.40) |
| 5366256 | 4186508 | 4mdasilva11 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | Lyme St | 38 | Malden | Ma | 2148 | US | 7815026996 | 7815026996 | 34621438 | 25258 | 5/1/2013 | Promoter Plan | NULL | 35,769.01 | (1,425.00) | 11,721.00 | NULL | (46,971.86) | 7,473.38 | - | 46,065.01 |
| 13903443 | 4186508 | telexsanm32 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 1/5/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 3,296.92 | - | (1,275.30) |
| 15818571 | 4186508 | telexsanm59 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 1,208.91 | - | (1,025.80) |
| 15818677 | 4186508 | telexsanm60 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | 1,206.91 | - | (985.60) |
| 12272865 | 4186508 | telexsanm44 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749036 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 15819225 | 4186508 | telexsanm61 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | 828.91 | - | (985.60) |
| 26230930 | 4186508 | telexsanm88 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749000 | 25258 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | 779.00 | - | (339.60) |
| 12418243 | 4186508 | robadel8 | df2738663791d1eec4f | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | MALDEN | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 779.00 | NULL | - | 1,295.01 | - | (646.00) |
| 12418309 | 4186508 | robadel9 | a5841e16dee1ecbd9c | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | 1,500.00 | - | (985.60) |
| 12417289 | 4186508 | robadel | a5841e16dee1ecbd9c | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 23,713.30 | NULL | (32,323.15) | 7,609.00 | - | 22,288.30 |
| 15582183 | 4186508 | telexsanm33 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/6/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 449.10 | NULL | - | 735.01 | - | (975.90) |
| 15819443 | 4186508 | telexsanm62 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 489.30 | NULL | - | 824.91 | - | (935.70) |
| 15819829 | 4186508 | telexsanm63 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 489.30 | NULL | - | 824.91 | - | (935.70) |
| 15819947 | 4186508 | telexsanm64 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 339.60 | NULL | - | 826.91 | - | (1,085.40) |
| 15820365 | 4186508 | telexsanm65 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/10/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 439.40 | NULL | - | 916.91 | - | (1,425.00) |
| 12417445 | 4186508 | robadel1 | 4badaee57fed561001 | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | MALDEN | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | (7,284.66) | 10,082.30 | - | (1,425.00) |
| 12417507 | 4186508 | robadel2 | a5841e16dee1ecbd9c | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | MALDEN | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | - | 1,729.74 | - | (1,375.10) |
| 12417719 | 4186508 | robadel3 | a5841e16dee1ecbd9c | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | MALDEN | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 2,076.73 | - | (1,425.00) |
| 12417765 | 4186508 | robadel4 | a5841e16dee1ecbd9c | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | MALDEN | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 2,237.74 | - | (1,075.70) |
| 12417941 | 4186508 | robadel5 | a5841e16dee1ecbd9c | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | MALDEN | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 2,574.47 | - | (1,025.80) |
| 12418107 | 4186508 | robadel6 | a5841e16dee1ecbd9c | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | MALDEN | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,500.00 | - | (1,125.60) |
| 12418179 | 4186508 | robadel7 | a5841e16dee1ecbd9c | Marcelo Dasilva | lucianorobadel@hotmail.com | 38 LYME ST | | MALDEN | MA | 2148 | US | 7815026996 | 7815026996 | 110749086 | 25258 | 11/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 1,644.91 | - | (1,125.60) |
| 14967313 | 4186508 | 3lyra | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 LYME ST | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 1/27/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 149.70 | NULL | - | 541.01 | - | (1,425.00) |
| 15731597 | 4186508 | telexsanm58 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/9/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,402.00 | - | (1,425.00) |
| 16252903 | 4186508 | bbclubbolao | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 49.90 | NULL | (4,449.64) | 5,297.55 | - | (1,375.10) |
| 16254057 | 4186508 | bbclubbolao1 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 652.91 | - | (1,425.00) |
| 16254127 | 4186508 | bbclubbolao2 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 652.91 | - | (1,425.00) |
| 16254767 | 4186508 | bbclubbolao3 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16254847 | 4186508 | bbclubbolao4 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16255275 | 4186508 | bbclubbolao5 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16255375 | 4186508 | bbclubbolao6 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 628.91 | - | (1,425.00) |
| 16257925 | 4186508 | bbclubbolao7 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16259813 | 4186508 | bbclubbolao10 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 444.00 | - | (1,425.00) |
| 16259131 | 4186508 | bbclubbolao9 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16259273 | 4186508 | bbclubbolao8 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16636710 | 4186508 | telexsanm84 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 612.91 | - | (1,425.00) |
| 16670903 | 4186508 | telexsanm85 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 300.00 | - | (1,425.00) |
| 16670369 | 4186508 | telexsanm86 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16270295 | 4186508 | bbclubbolao11 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/17/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16637225 | 4186508 | telexsanm67 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 612.91 | - | (1,425.00) |
| 16637267 | 4186508 | telexsanm68 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 612.91 | - | (1,425.00) |
| 16637317 | 4186508 | telexsanm69 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 612.91 | - | (1,425.00) |
| 16637673 | 4186508 | telexsanm70 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/22/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 612.91 | - | (1,425.00) |

TelexFree LLC, et. Al.--Adversary Proceeding Nos. 16-40006 & 16-4007
Exhibit 85: DaSilva Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 3954016 | $ (4,640.70) | 69 |
| 4186508 | $ 427,256.21 | 347 |
| **Total** | **$ 422,615.51** | **416** |

TOTAL (4,275.00) 92,575.01 (205,806.90) 580,122.40 (40,000.00) ######### 937,736.72 - 422,615.51

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16669145 | 4186508 | telexsanm79 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16669271 | 4186508 | telexsanm80 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16669301 | 4186508 | telexsanm81 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16669355 | 4186508 | telexsanm83 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16669377 | 4186508 | telexsanm83 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16669985 | 4186508 | telexsanm84 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16670007 | 4186508 | telexsanm85 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16668563 | 4186508 | telexsanm71 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 616.91 | - | (1,425.00) |
| 16668761 | 4186508 | telexsanm72 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16668811 | 4186508 | telexsanm73 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16668857 | 4186508 | telexsanm74 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16668899 | 4186508 | telexsanm75 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16669015 | 4186508 | telexsanm76 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16669059 | 4186508 | telexsanm77 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 16669113 | 4186508 | telexsanm78 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110.74.9000 | 25258 | 2/23/2014 | Promoter Plan | NULL | NULL | (1,425.00) | NULL | NULL | - | 300.00 | - | (1,425.00) |
| 18653281 | 4186508 | teambh | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 3:1E+07 | US | 3134621418 | 3134621418 | 4081092 | 24892 | 3/13/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 12271871 | 4186508 | telexsanm26 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 3,237.13 | - | (826.20) |
| 12272033 | 4186508 | telexsanm56 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | lyme St#308 | 38 | MALDEN | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 679.20 | NULL | - | 1,100.00 | - | (745.80) |
| 12272097 | 4186508 | telexsanm29 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St. #308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | - | - | (1,225.40) |
| 11292509 | 4186508 | telexsanm15 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 449.10 | NULL | (2,403.03) | 5,144.97 | - | (975.90) |
| 11292843 | 4186508 | telexsanm16 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 499.00 | NULL | - | 2,768.95 | - | (926.00) |
| 11292865 | 4186508 | telexsanm17 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 548.90 | NULL | - | 2,771.96 | - | (876.10) |
| 11293485 | 4186508 | telexsanm18 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 2,144.91 | - | (826.20) |
| 11293533 | 4186508 | telexsanm19 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/25/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 2,400.00 | - | (1,125.60) |
| 11299673 | 4186508 | telexsanm20 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | (9,046.86) | 11,491.77 | - | (1,225.40) |
| 12272229 | 4186508 | telexsanm57 | f39a7a840387199e622 | MARCELO DASILVA | mdasilva23@gmail.com | Lyme St. #308 | 38 | Malden | NULL | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272237 | 4186508 | telexsanm58 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | - | 2,144.94 | - | (1,075.70) |
| 11299705 | 4186508 | telexsanm21 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7812151768 | 7812151768 | 11074903 | 25258 | 9/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,444.91 | - | (1,225.40) |
| 11309139 | 4186508 | telexsanm22 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,400.00 | - | (1,225.40) |
| 11309225 | 4186508 | telexsanm23 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,400.00 | - | (1,225.40) |
| 11309463 | 4186508 | telexsanm24 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,400.00 | - | (1,225.40) |
| 11309507 | 4186508 | telexsanm25 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/26/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 2,400.00 | - | (1,225.40) |
| 9792829 | 4186508 | telexsanm2 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St # 308 | | Malden | NULL | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/16/2013 | Promoter Plan | (1,425.00) | NULL | NULL | 409,708.90 | NULL | (816,807.94) | 443,018.23 | - | 408,283.90 |
| 10209811 | 4186508 | telexsanm8 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St # 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 449.10 | NULL | - | 5,288.87 | - | (975.90) |
| 10209883 | 4186508 | telexsanm9 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 748.50 | NULL | - | 4,781.07 | - | (676.50) |
| 9791817 | 4186508 | telexsanm1 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/16/2013 | Promoter Plan | NULL | NULL | NULL | 72,517.60 | (40,000.00) | (33,751.59) | 77,084.98 | - | 31,092.60 |
| 10666007 | 4186508 | telexsanm10 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | Lyme St | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 8/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 648.70 | NULL | - | 3,801.06 | - | (776.30) |
| 10666067 | 4186508 | telexsanm11 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | Lyme St | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 8/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 3,413.86 | - | (826.20) |
| 9794221 | 4186508 | telexsanm3 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St # 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/16/2013 | Promoter Plan | (1,425.00) | 56,806.00 | NULL | 5,693.10 | NULL | (121,160.16) | 52,433.81 | - | 61,074.10 |
| 10717389 | 4186508 | telexsanm13 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 8/11/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 3,995.94 | - | (1,025.80) |
| 9494434 | 4186508 | telexsanm | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | malden | ma | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 3,944.95 | - | (1,025.80) |
| 10717403 | 4186508 | telexsanm14 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 399.20 | NULL | - | 3,816.95 | - | (1,025.80) |
| 10208145 | 4186508 | telexsanm5 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St # 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 938.40 | NULL | - | 5,940.89 | - | (486.60) |
| 10208637 | 4186508 | telexsanm6 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St # 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 5,454.97 | - | (926.00) |
| 10208861 | 4186508 | telexsanm7 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St # 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 449.10 | NULL | - | 5,105.05 | - | (975.90) |
| 10207975 | 4186508 | telexsanm4 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St # 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 6/19/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 1,278.00 | NULL | (8,741.02) | 15,091.00 | - | (147.00) |
| 10666081 | 4186508 | telexsanm12 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 8/6/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 598.80 | NULL | - | 3,354.95 | - | (826.20) |
| 11136499 | 4186508 | telexasi7 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 9/14/2013 | Promoter Plan | NULL | NULL | (339.60) | 1,047.90 | NULL | - | 1,221.45 | - | 708.30 |
| 12272875 | 4186508 | telexsanm48 | f39a7a840387199e622 | MARCELO DASILVA | mdasilva23@gmail.com | Lyme St# 308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272969 | 4186508 | telexsanm46 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St # 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272975 | 4186508 | telexsanm45 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25254 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12273009 | 4186508 | telexsanm47 | f39a7a840387199e622 | MARCELO DASILVA | mdasilva23@gmail.com | Lyme St. #308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272281 | 4186508 | telexsanm59 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St #308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272289 | 4186508 | telexsanm60 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St #308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 998.00 | NULL | - | 7,318.91 | - | (427.00) |
| 12272745 | 4186508 | telexsanm51 | f39a7a840387199e622 | MARCELO DASILVA | mdasilva23@gmail.com | Lyme St. #308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272757 | 4186508 | 1lyra | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St #308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 349.30 | NULL | (297.00) | 2,427.43 | - | (1,075.70) |
| 12272815 | 4186508 | telexsanm49 | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272817 | 4186508 | 2lyra | f39a7a840387199e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272465 | 4186508 | telexsanm52 | f39a7a840387199e622 | MARCELO DASILVA | mdasilva23@gmail.com | Lyme St. #308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 11074903 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,495.00) | 199.60 | NULL | - | 1,800.00 | - | (1,295.40) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 85: DaSilva Detail

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 3954016 | $ (4,640.70) | 69 |
| 4186508 | $ 427,256.21 | 347 |
| Total | $ 422,615.51 | 416 |

TOTAL (4,275.00) 92,575.01 (205,806.90) 580,122.40 (40,000.00) ######### 937,736.72 - 422,615.51

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12272503 | 4186508 | telexsanm37 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St. #308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749036 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272297 | 4186508 | telexsanm34 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749036 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272551 | 4186508 | telexsanm38 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749036 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,600.00 | - | (1,125.60) |
| 12272557 | 4186508 | telexsanm53 | f39a7a8403871?99e622 | MARCELO DASILVA | mdasilva23@gmail.com | Lyme St# 308 | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749036 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272351 | 4186508 | telexsanm36 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St. #308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749036 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272581 | 4186508 | telexsanm39 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St Apt 308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749036 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 299.40 | NULL | - | 1,600.00 | - | (1,125.60) |
| 12272583 | 4186508 | telexsanm40 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St. #308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749036 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 12272629 | 4186508 | telexsanm41 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38 Lyme St. #308 | | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749036 | 25258 | 11/13/2013 | Promoter Plan | NULL | NULL | (1,425.00) | 199.60 | NULL | - | 1,800.00 | - | (1,225.40) |
| 26693660 | 4186508 | 5dvw0crkcumw2cg | | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 8.75726E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26691570 | 4186508 | kohgjpu6u1brsab | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 5.84011E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26691662 | 4186508 | k3m2j6rdcfoc7z | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 6.77179E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26691866 | 4186508 | u3xh5hnvv0iapvh | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 6.5247E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26691972 | 4186508 | bas8sypfwkffv5b | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 3.88626E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26692092 | 4186508 | ams3vk2kxy5fd1k | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 6.33506E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26692210 | 4186508 | 712z4x46jj5ozrp | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 5.20972E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26692312 | 4186508 | kgqmgvj022k8qjq | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 4.19508E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26690846 | 4186508 | lohdo64avpfu68y | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 7.20454E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26691146 | 4186508 | 2qej43q8dtysg41 | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 4.82439E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26690252 | 4186508 | o6now2vxb16u7fs | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 2.40567E+13 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26690456 | 4186508 | 8aowyzuiavp534 | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 9.13319E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26691230 | 4186508 | ufj8zncpvpbuiry | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 5.18863E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26691310 | 4186508 | p8t9hvwhsjtm2k | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 5.67445E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26691482 | 4186508 | 1yvv8dn475xqyjs | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 5.14369E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26689828 | 4186508 | jv8903qyh2r2njb | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 3.99664E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26689994 | 4186508 | hx9q7auy8b00dok | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 6.04671E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26690592 | 4186508 | bsr0pqlol4zht4k | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 9.07349E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26690114 | 4186508 | gnzqe70858j69xv | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 8.69226E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26689630 | 4186508 | 7tq4ugxdbtli8q | NULL | Marcelo Dasilva | mdasilva23@gmail.com | .. | 1 | | MA | 2149 | US | | | 3.62757E+14 | NULL | 4/2/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26647164 | 4186508 | telexsanm90 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | Lyme Street #30l | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749000 | 25261 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | 49.90 | NULL | (606.00) | - | - | (289.70) |
| 26652758 | 4186508 | telexsanm91 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | Lyme Street #30l | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749000 | 29641 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 26655700 | 4186508 | telexsanm92 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | Lyme Street #30l | 38 | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749000 | 25258 | 4/2/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 26231504 | 4186508 | telexsanm89 | f39a7a8403871?99e622 | Marcelo Dasilva | mdasilva23@gmail.com | 38Lyme St | NULL | Malden | MA | 2148 | US | 7815026996 | 7815026996 | 110749000 | 25258 | 4/1/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 26243132 | 4186508 | mcd35 | NULL | marcelo silva | marcelo silva | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26251648 | 4186508 | mcd39 | NULL | marcelo silva | marcelo silva | 38 lyme st | 38 | malden | MD | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26242464 | 4186508 | mcd34 | NULL | marcelo silva | marcelo silva | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26224754 | 4186508 | mcd21 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27181460 | 4186508 | teambh8 | f39a7a8403871?99e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27188874 | 4186508 | teambh9 | f39a7a8403871?99e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27156868 | 4186508 | teambh5 | f39a7a8403871?99e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27166840 | 4186508 | teambh6 | f39a7a8403871?99e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27169546 | 4186508 | teambh7 | f39a7a8403871?99e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27245582 | 4186508 | vajncl4v8zku2u8 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 8.54647E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245624 | 4186508 | i16n72o06y6d23v | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 8.75121E+13 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245628 | 4186508 | d588l8r9iro87i8 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 7.47617E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245628 | 4186508 | 2xe560d80z6lh1 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 5.92029E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245588 | 4186508 | oiagrh2tgv2f5c | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 9.62637E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27213246 | 4186508 | teambh10 | f39a7a8403871?99e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27213630 | 4186508 | teambh1 | f39a7a8403871?99e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/3/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27245442 | 4186508 | c87x92qmgll9s7a | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 8.17638E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245550 | 4186508 | jyndv6nybhefa5q | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 4.18544E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245560 | 4186508 | bfqsd24sj1l4qpo | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 9.63953E+13 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245562 | 4186508 | um3wpzq7r02slh2 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 6.79342E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245568 | 4186508 | 7xe4ojxomjnhwei | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 9.35436E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245452 | 4186508 | c3fybuo5g1gw3zy | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 2.44045E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245456 | 4186508 | 6mw187tau7b6nma | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 3.47767E+12 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245574 | 4186508 | 0gnvq3lqr7xxkv7 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 9.08381E+13 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245574 | 4186508 | 9gnvq3lqr7xxkv7 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 2.9278E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245476 | 4186508 | 2d1l0tkcvokt5a | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 5.05492E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245476 | 4186508 | 1wj84f0s9p0jrce | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 4.04994E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245486 | 4186508 | 2bbnwk43h09ex86 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 9.50182E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245496 | 4186508 | ei7apjc96f9cisd7 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 8.08631E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245498 | 4186508 | 8nm9ag6esjgntutt | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 1.49024E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245500 | 4186508 | ypdat39z8yo1z1k | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 4.69212E+13 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245500 | 4186508 | ssuye4hxi2muehg | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 9.99224E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245512 | 4186508 | v7s73nzmb087q3s | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 6.30856E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245528 | 4186508 | qqg0khd3wekzgsa | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 8.83052E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245534 | 4186508 | p49kvvtrja525pz | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 9 | | MA | | US | | | 2.7508E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007
Exhibit 85: DaSilva Detail

**Summary:**

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 3954016 | $ (4,640.70) | 69 |
| 4186508 | $ 427,256.21 | 347 |
| Total | $ 422,615.51 | 416 |

TOTAL: (4,275.00)  92,575.01  (205,806.90)  580,122.40  (40,000.00)  ##########  937,736.72  -  422,615.51

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27245538 | 4186508 | uhhkr3uvqh8rx93 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 4.95087E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245622 | 4186508 | zfhtm8tb3tdy44y | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 3.31874E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245636 | 4186508 | 3oDl43jft301r7x | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 5.46454E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245642 | 4186508 | zfvdxsuf3cqdb7d | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 3.89306E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245644 | 4186508 | rm982fik00eeoqbo | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 9.33078E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245646 | 4186508 | cfah41swbty5qh4 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 6.89327E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245648 | 4186508 | 4sfqvqz7x5ecgl | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 5.16876E+13 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245650 | 4186508 | zgi9g0ncf9bsl7s | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 8.85119E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245652 | 4186508 | 2bti902pk0kqv1q | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 7.23967E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245656 | 4186508 | ab7glkddjxo3xd4 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 6.2609E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245718 | 4186508 | o0cqiq0mhywj03 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 5.45908E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245726 | 4186508 | sieq34oy0dfp7nm | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 8.1569E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245732 | 4186508 | eam7fddoxubsg11 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 7.9348E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245734 | 4186508 | yupkbh8jpnchgu | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 2.4458E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245736 | 4186508 | 5jzh2lc9h1oxu7v | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 9.47883E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245742 | 4186508 | x9rqzcj8dadba5b | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 9.98059E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245744 | 4186508 | i1sqn8k3agen8e | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 5.01932E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245658 | 4186508 | zj56jqztxwnevl | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 4.92397E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245668 | 4186508 | mckm6bngpe6grmk | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 6.46773E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245670 | 4186508 | 6pay6xa15ij6204 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 4.81106E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245674 | 4186508 | yxhg37536bw9ici | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 5.79998E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245676 | 4186508 | jszycp10bapw3g | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 8.4542E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245678 | 4186508 | cub0njps3b4tac1 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 4.29971E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245680 | 4186508 | jb0xyfb2huc3i5 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 8.4665E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245682 | 4186508 | u64d5vcwfnyi9uu | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 1.36566E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245684 | 4186508 | ubjoc6e6a88dyzb | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 2.36001E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245686 | 4186508 | 0idh6stjysczvmz | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 6.03378E+13 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245688 | 4186508 | 6mi1rrkyr8egnnt | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 5.4596E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245692 | 4186508 | vc4whadvdx36obf | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 1.86674E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245696 | 4186508 | yhvb2td14h5puf7 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 6.52466E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245700 | 4186508 | 5k3w77hwj3rngt | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 6.18031E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245704 | 4186508 | zu3a4en6ixxpvd2 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 6.55652E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245714 | 4186508 | xh4es9mxsjibei4 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 3.30327E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245716 | 4186508 | sduefcmos774wf | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 4.21622E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245778 | 4186508 | j8m3z6rehacp59f | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 8.65963E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245782 | 4186508 | zrwknpkmbrl90ao | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 3.99761E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245806 | 4186508 | 736lwidcbcmx4xk | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 5.46586E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245870 | 4186508 | iyp49ztveou94yk | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 3.17396E+13 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245890 | 4186508 | jkb5oodomp00vml | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 8.71885E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245932 | 4186508 | 0hx4bb6f5vt48qg | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 5.061E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245974 | 4186508 | mc1amshc2yuj45x | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 7.07851E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245776 | 4186508 | 0w1eqm2hwwexwfj | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 5.35923E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27245990 | 4186508 | st0n2ac7yel3cpc | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 1.28992E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27246240 | 4186508 | t27ju4ig4j3wp92 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 4.63346E+13 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27246292 | 4186508 | mo3wli7r259m6hmi | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 2.15306E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27246440 | 4186508 | reva6ytigq7um1x | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 9 | ... | MA | ... | US | ... | ... | 6.73815E+14 | NULL | 4/3/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27522468 | 4186508 | teambh13 | f39a7a840387199e62 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/4/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27523468 | 4186508 | teambh14 | f39a7a840387199e62 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/4/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27547522 | 4186508 | ui21y2zglwbw9n2 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 3.63074E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547584 | 4186508 | v080umtr7yg7vqw | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 8.30545E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547586 | 4186508 | 03n38tq796fvbli | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 2.26758E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547588 | 4186508 | d1trey2d8imfspf | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 6.29013E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547526 | 4186508 | uyzthbtpfrh77y5 | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 6.05428E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547526 | 4186508 | yb6bk2kxf04m56s | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 2.40857E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547534 | 4186508 | o3spuny9lnw52ej | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 4.63669E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547536 | 4186508 | v83d38qui3pj09x | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 1.54779E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547546 | 4186508 | g6yf5o55xhogqkt | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 9.59491E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547554 | 4186508 | 9eug6xu0bk7ye0w | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 1.46003E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547564 | 4186508 | epszr06oa2wpklt | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 1.87636E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547566 | 4186508 | th46dn3emboauzn | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 7.57118E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547568 | 4186508 | 9stp03b628lg5uv | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 5.65082E+13 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547568 | 4186508 | a0t6suog3m9sn6h | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 7.06773E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547570 | 4186508 | l0fdy9ax515kvkw | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 1.95201E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547574 | 4186508 | dk4wn0for0uokva | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 8.22466E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27521580 | 4186508 | teambh12 | f39a7a840387199e62 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/4/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | - | - | - | (339.60) |
| 27547576 | 4186508 | yh6pzc5j8210mxm | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 5.59547E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 27547580 | 4186508 | vnsnjbvhchw8n5y | NULL | Marcelo Silva | marcello-ny@hotmail.com | ... | 13 | ... | MA | ... | US | ... | ... | 1.20938E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |

TelexFree LLC, et. Al --Adversary Proceeding Nos. 16-4006 & 16-4007

**Exhibit 85: DaSilva Detail**

Summary:

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 3954016 | (4,640.70) | 69 |
| 4186508 | $ 427,256.21 | 347 |
| Total | $ 422,615.51 $ | 416 |

| | | | | | | | | | | | | | | | | | | TOTAL | (4,275.00) | 92,575.01 | (205,806.90) | 580,122.40 | (40,000.00) | ######### | 937,736.72 | - | 422,615.51 |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27524126 | 4186508 | teambh15 | f39a7a840387199e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/4/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | NULL | - | - | - | (339.60) |
| 27547478 | 4186508 | 0gioag9qj6tkbbd | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 2.03211E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547486 | 4186508 | iIqhapr20b2j7a9 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 4.81336E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547498 | 4186508 | bhcu2bs6y3lyuzi | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 3.89084E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547500 | 4186508 | hxwyt38nfmoylq6 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 8.91541E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547506 | 4186508 | d7hy2e65kodkn99 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 7.43048E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547508 | 4186508 | i3xynool3te0wih | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 8.87378E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547510 | 4186508 | yno9v3a892rbqsz | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 3.61121E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547516 | 4186508 | pxj27s3wmjz5mq | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 1.33995E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547518 | 4186508 | jzlas79xa008mfn | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 1.32287E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547634 | 4186508 | bbhhnfy89h3a3uk | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 1.6488E+13 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547652 | 4186508 | ay3a78ndm9hlmvs | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 7.91694E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547656 | 4186508 | ubgmodi3d9x1xto | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 3.42465E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547660 | 4186508 | y5n8j6udezvq1 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 2.05928E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547684 | 4186508 | bqkzuc0p69vjprf | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 9.9712E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547700 | 4186508 | iSan4y40pq28cwa | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 2.11567E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547702 | 4186508 | 5v3o5w7hk2yrf8c | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 7.9044E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547724 | 4186508 | hxr1bxo4ax71sen | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 7.29069E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547758 | 4186508 | fz8hho99sp28vto | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 5.14711E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547816 | 4186508 | 0kqm9exghix375 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 7.68862E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547846 | 4186508 | s2ebiugo7q46qgd | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 4.17637E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547870 | 4186508 | 6n54y0w9cg43h0l | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 4.5541E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27547872 | 4186508 | 9s4fiq6bx5tnut9 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 13 | .. | MA | | US | .. | .. | 5.89414E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897948 | 4186508 | 5bnak9sxl5z91lh | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 3.16555E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898032 | 4186508 | k0ghehm8nxele53 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 5.26934E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898034 | 4186508 | 0r0b2jv1g5i7kki | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 9.78952E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898042 | 4186508 | 3nm9spzlruwy6hf | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 1.21794E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898044 | 4186508 | t6d7hziypuk75cs | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 1.84414E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897950 | 4186508 | 64uj699tmfpuy39 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 8.33287E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897952 | 4186508 | c0iojo3erelmxyk | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 8.34559E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897964 | 4186508 | mrg3kfwt0bgyz9f4 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 7.63443E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897968 | 4186508 | d2arzjh65ctvx2 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 9.26743E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897988 | 4186508 | dwpj9gr45igfn0f | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 1.00542E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897982 | 4186508 | ezsh3giekzrgcqp | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 2.81268E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897984 | 4186508 | uzdoev1fj7ojuw8 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 3.73014E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897996 | 4186508 | jdge86za0687qmr | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 1.26289E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897876 | 4186508 | kp094apl9lm314 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 1.37874E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897884 | 4186508 | e4g7qe0a8nt2mb6 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 9.72266E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897898 | 4186508 | w0htvmhx7d5Ol6f | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 1.62231E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897902 | 4186508 | 863e33uhj9cr8dw | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 9.95585E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897908 | 4186508 | diiihnp4s9l4ke1i | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 8.0768E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897922 | 4186508 | fnhf06unyne6kus | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 5.61542E+13 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897936 | 4186508 | yvfp72rxoiu77oo | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 2.76011E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27897940 | 4186508 | qppqgnnbjtf63hd | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 2.98569E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898058 | 4186508 | 3ydy6avlhh557m | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 5.6734E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898076 | 4186508 | d0325gcxc0nih1 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 5.33968E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898084 | 4186508 | 5r29j4yl6ugdoqu | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 1.81372E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898110 | 4186508 | 0jrhdomohcnqed | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 2.48878E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898148 | 4186508 | frw4486v3386tr5 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 4.20581E+13 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898154 | 4186508 | rw4xehsf30mpvm | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 7.25859E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898152 | 4186508 | bzx8y8as6cz84ns | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 8.82195E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898170 | 4186508 | cudu9suqjgmzwku | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 9.11178E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898176 | 4186508 | qu2ffyy2ic7w4lm | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 7.88831E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898004 | 4186508 | xe6eel05ca3rwdsj | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 2.77327E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898014 | 4186508 | sdx0w36zxf4czek | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 6.047BE+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898018 | 4186508 | 9n9ba06noid1oq | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 8.78697E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898030 | 4186508 | xu6uoezgvcze7l | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 9.69864E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27861798 | 4186508 | teambh16 | f39a7a840387199e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/4/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | NULL | - | - | - | (339.60) |
| 27862562 | 4186508 | teambh17 | f39a7a840387199e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/4/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | NULL | - | - | - | (339.60) |
| 27865780 | 4186508 | teambh18 | NULL | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/4/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | NULL | - | - | - | (339.60) |
| 27866636 | 4186508 | teambh19 | f39a7a840387199e622 | Marcelo Silva | marcello-ny@hotmail.com | Rua Braz Baltaza | 235 | Belo Horizonte | MA | 30770 | US | 3134621438 | 3134621438 | 4081092 | 25258 | 4/4/2014 | Promoter Plan | NULL | NULL | (339.60) | NULL | NULL | NULL | - | - | - | (339.60) |
| 27898178 | 4186508 | g8dhmwmt437njbt | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 6.66509E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898182 | 4186508 | twqrvpx0xur85885 | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 5.58733E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898188 | 4186508 | mvompxccy0pzzwa | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 4.52342E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898438 | 4186508 | eb9b2gud68pynnv | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 8.23888E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898508 | 4186508 | uhwu8yb3jcrgx7w | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 3.71248E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |
| 27898516 | 4186508 | dlxrdqu8a91cxyy | NULL | Marcelo Silva | marcello-ny@hotmail.com | .. | 17 | .. | MA | | US | .. | .. | 5.53326E+14 | NULL | 4/4/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | NULL | - | - | - | (49.90) |

TelesFree LLC, et. Al --Adversary Proceeding Nos. 16-40006 & 16-4007
**Exhibit 85: DaSilva Detail**

*Summary:*

| Cluster ID | Total Net Equity | Number of User Accounts |
|---|---|---|
| 3954016 | $ (4,640.70) | 69 |
| 4186508 | $ 427,256.21 | 347 |
| **Total** | $ 422,615.51 | 416 |

| | | | | | | | | | | | | | | | | | TOTAL | (4,275.00) | 92,575.01 | (205,806.90) | 580,122.40 | (40,000.00) | ######### | 937,736.72 | - | 422,615.51 |

| rep_id | cluster_id | rep_login | rep_pwd_secondary | rep_nome | rep_email | rep_end | rep_numero | rep_cidade | rep_uf | rep_cep | rep_pais | rep_cel | rep_fone | rep_cpf | rep_datanasc | rep_data_cad | participant_type | 1 - Direct Payment Two Year | 2 - Direct Receipt Two Year | 3 - Triangular Payment Two Year | 4 - Triangular Receipt Two Year | 5 - Purchase of Credits Two Year | 6 - Credit Transfers In | 7 - Credit Transfers Out | 8 - Chargebacks | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26246172 | 4186508 | mcd38 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26235530 | 4186508 | mcd28 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26236286 | 4186508 | mcd29 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26244414 | 4186508 | mcd36 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26225558 | 4186508 | mcd24 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26226118 | 4186508 | mcd25 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26236790 | 4186508 | mcd30 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26237260 | 4186508 | mcd31 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26237684 | 4186508 | mcd32 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26226578 | 4186508 | mcd26 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26227044 | 4186508 | mcd27 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26238048 | 4186508 | mcd33 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26245278 | 4186508 | mcd37 | NULL | marcelo silva | mdasilva23@gmail.com | 38 lyme st | 38 | malden | MA | 2148 | US | 7815026996 | 7815026996 | 123456789 | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |
| 26252362 | 4186508 | mcd41 | NULL | marcelo silva | mdasilva23@gmail.com | . | . | . | MA | | US | . | 7815026996 | | NULL | 4/1/2014 | Phone Plan / Other | NULL | NULL | (49.90) | NULL | NULL | - | - | - | (49.90) |